UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF TEXAS
SAN ANGELO DIVISION

| | |
|---|---|
| LUKE T. CHRISMAN,<br><br>*Plaintiffs,*<br><br>v.<br><br>LLOYD J. AUSTIN, III,<br>United States Secretary of Defense, *et al.,*<br><br>*Defendants.* | No. 6:22-cv-0049-H |

# APPENDIX TO DEFENDANTS' OPPOSITION TO
# PLAINTIFFS' MOTION FOR ATTORNEYS' FEES AND COSTS

## CONTENTS

*Page*

Correction of Military Records Guidance .......................................................................... A001

Declaration of Andrew E. Carmichael ............................................................................... A004

CM/ECF Docket for *Chrisman v. Austin*, No. 6:22-cv-49, *Attorneys*.................................. A006

Annotated Billing Records ................................................................................................. A0017

\*      \*      \*

Dated: March 4, 2024

Respectfully submitted,

BRIAN M. BOYNTON
Principal Deputy Assistant Attorney General

ALEXANDER K. HAAS
Branch Director

JOSHUA E. GARDNER
Special Counsel

/s/ *Cassandra M. Snyder*
ANDREW E. CARMICHAEL
Senior Trial Counsel
KERI BERMAN
CASSANDA M. SNYDER
(D.C. Bar #1671667)
Trial Attorneys
United States Department of Justice
Civil Division, Federal Programs Branch
1100 L Street NW, Rm. 12304
Washington, D.C. 20530
Tel.: (202) 451-7729 / Fax: (202) 616-8460
Email: cassandra.m.snyder@usdoj.gov

*Counsel for Defendants*

1



**DEPARTMENT OF THE ARMY**
ASSISTANT SECRETARY OF THE ARMY
MANPOWER AND RESERVE AFFAIRS
111 ARMY PENTAGON
WASHINGTON DC  20310-0111

SAMR

MEMORANDUM FOR Deputy Assistant Secretary of the Army, (Army Review Boards Agency) Office of the Assistant Secretary of the Army (Manpower and Reserve Affairs)

SUBJECT:  Correction of Military Records for Former Members of the Army Following Rescission of August 24, 2021, and November 30, 2021, Coronavirus Disease 2019 Vaccination Requirements for Former Soldiers

1.  As a result of the rescission of all current COVID-19 vaccination requirements, former Soldiers who were involuntary separated for refusal to receive the COVID-19 vaccination may request a correction of their military records from either or both the Army Discharge Review Board (ADRB) or the Army Board for Correction of Military Records (ABCMR).  To help facilitate consistency in considering such applications, this memorandum provides supplemental policy guidance for the ADRB and ABCMR (collectively "Review Boards").

2.  Discharge upgrade requests.

    a.  On January 10, 2023, the Secretary of Defense rescinded the DoD COVID-19 vaccination policy pursuant to section 525 of the James M. Inhofe National Defense Authorization Act for Fiscal Year 2023. The Secretary's guidance further directed that former Soldiers may individually petition their Military Department's Review Boards to request a correction to their personnel records, including records regarding characterization of their discharge.  Accordingly, the Review Boards should generally grant a discharge upgrade request from a former Soldier member when:

        (1)  The Soldier was involuntarily separated;

        (2)  The entry within the military record would prevent that former Soldier from rejoining the military without a waiver should they desire to do so; and,

        (3)  The following three conditions are met:

        (a)  The original action was based solely on a refusal to receive the COVID-19 vaccination;

        (b) The former Soldier formally sought an accommodation on religious or medical grounds prior to or contemporaneous with the official initiation of the action; and,

SUBJECT:  Correction of Military Records for Former Members of the Army Following Rescission of August 24, 2021, and November 30, 2021, Coronavirus Disease 2019 Vaccination Requirements for Former Soldiers

    (c)  There are no aggravating factors in the member's record, such as misconduct.

    b.  Review Boards should normally grant requests to recharacterize the discharge to honorable, change the narrative reason for enlisted separation (i.e., to "Secretarial Authority") and change the reentry code (RE) to an immediately-eligible-to-reenter category under these specific circumstances.  Officer records should be changed to have similar effect.  Decisions on whether to allow such former Soldiers to re-join will be made on a case-by-case basis through normal Military Service accession processes and are dependent on the needs of the Army.

    c.  If a Review Board determines that a discharge upgrade request is warranted pursuant to the guidance described in paragraph 2a above, this does not imply that the vaccination mandate or involuntary separation itself constituted an "injustice" or "inequity" as  the vaccination mandate was a valid lawful policy at the time.  However, consistent with previous Under Secretary of Defense for Personnel and Readiness guidance and prior Review Board practice on changes to policy or standards, the COVID-19 vaccination requirement rescission is a relevant factor in evaluating an application for discharge upgrade relief.

    d.  The Review Boards should apply existing policy that requires the former Soldier to establish evidence of an error, impropriety, inequity, or injustice in their discharge to warrant relief in cases with multiple reasons for involuntary separation.

3. Reinstatement.

    a.  The guidance in this section only applies to former Soldiers who did not formally seek an exemption from the COVID-19 vaccination requirement on religious or medical grounds.

    b.  For such former Soldiers, failure to comply with lawful military requirements is contrary to good order and discipline and undermines military readiness.  Although the Review Boards are independent and have latitude in determining what constitutes an error, impropriety, inequity, or injustice, broad, retroactive correction of records for applicants who received administrative action, including involuntary separation, as a result of a refusal to comply with the requirement to receive the COVID-19 vaccination are not generally warranted.  Accordingly, despite the change in policy, remedies such as correcting a record to reflect continued service with no discharge would normally not be appropriate.

4.  As with all Review Board determinations, all applications will be reviewed on a case-by-case basis. This policy does not address situations where a Review Board determines that the COVID-19 vaccination requirements (or related policies) as applied under the circumstances of a particular case constituted an error, injustice,

SUBJECT:  Correction of Military Records for Former Members of the Army Following Rescission of August 24, 2021, and November 30, 2021, Coronavirus Disease 2019 Vaccination Requirements for Former Soldiers

impropriety, or inequity.  In those instances, the Review Board should fashion the remedy they find necessary and appropriate within applicable legal limits.

SCHAEFER.AGNE
S.GEREBEN.14650
46526

Digitally signed by
SCHAEFER.AGNES.GEREBEN.
1465046526
Date: 2023.09.06 16:59:25 -04'00'

AGNES GEREBEN SCHAEFER

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF TEXAS
SAN ANGELO DIVISION

|  |  |
|---|---|
| LUKE CHRISMAN,<br><br>*Plaintiff,*<br><br>v.<br><br>LLOYD J. AUSTIN, III,<br>United States Secretary of Defense, *et al.*,<br><br>*Defendants.* | No. 6:22-cv-0049-H |

**DECLARATION OF ANDREW E. CARMICHAEL**

I, Andrew E. Carmichael, swear under penalty of perjury under the laws of the United States to the following:

1.     I am a Senior Trial Counsel at the United States Department of Justice, Civil Division, Federal Programs Branch and counsel of record for Defendants in this action.  I submit this declaration in support of Defendants' Opposition to Plaintiffs' Motion for Attorneys' Fees and Costs.

2.     Since August 2021, I have served as lead counsel or as a supervising counsel in 53 federal civil cases challenging the Secretary of Defense's now-rescinded August 24, 2021, requirement for members of the Armed Forces to be vaccinated against COVID-19 and the Military Services' implementation of that requirement.

3.     A total of 78 separate attorneys from the private sector entered appearances in one or more of these 53 cases.

4.     10 of the 53 cases were filed in federal courts located in the State of Texas.

5.     Of the 78 private attorneys who entered appearances in one or more of these 53 cases, 20 reported that they were either licensed to practice law in the State of Texas or had a law office in the State of Texas.

6.      The Federal Programs Branch of the Department of Justice separately litigated at least 23 federal civil cases challenging Executive Order 14043, 86 Fed. Reg. 50,989 (Sept. 14, 2021) (now-expired civilian federal employee COVID-19 vaccine requirement) and at least 25 federal civil cases challenging Exec. Order 14042, 86 Fed. Reg. 50,985 (Sept. 14, 2021) (now-expired federal contractor COVID-19 vaccine requirement).

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct.

EXECUTED this 4th day of March, 2024.


ANDREW E. CARMICHAEL
Senior Trial Counsel
United States Department of Justice
Civil Division, Federal Programs Branch
1100 L Street, N.W.
Washington, DC 20530
Telephone: (202) 514-3346
Email: andrew.e.carmichael@usdoj.gov

*Counsel for Defendants*

**6:22-cv-00049-H** Chrisman et al v. Austin et al

James Wesley Hendrix, presiding
**Date filed:** 10/03/2022
**Date of last filing:** 02/06/2024

# Attorneys

**Zachary Anthony Avallone**
US Securities and Exchange Commission
100 F Street NE
Washington, DC 20549
202-795-0987
avallonez@sec.gov
*Assigned: 12/15/2022*
*TERMINATED: 10/20/2023*

representing

**United States of America**
*(Defendant)*

**Christine Wormuth**
*(Defendant)*

**Lloyd J Austin, III**
*(Defendant)*

**Raymond S. Dingle**
*(Defendant)*

**Yvette K. Bourcicot**
*(Defendant)*

**Keri Lane Berman-DOJ**
DOJ-Civ
Federal Programs Branch
1100 L Street NW
Ste 11206
Washington, DC 20004
202-305-7538
keri.l.berman@usdoj.gov
*Assigned: 12/12/2022*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

representing

**United States of America**
*(Defendant)*

**Christine Wormuth**
*(Defendant)*

**Lloyd J Austin, III**
*(Defendant)*

**Raymond S. Dingle**
*(Defendant)*

**Yvette K. Bourcicot**
*(Defendant)*

**Elizabeth A Brehm**
Siri & Glimstad LLP
745 Fifth Avenue, Suite 500
New York, NY 10151
212-532-1091
646-417-5967 (fax)
ebrehm@sirillp.com
*Assigned: 10/03/2022*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

representing

**Collin M. Morrison**
*TERMINATED: 09/14/2023*
*(Plaintiff)*

**Dominic O. Mell**
*TERMINATED: 09/14/2023*
*(Plaintiff)*

**Huntley W. Bakich, Jr.**
*TERMINATED: 09/14/2023*
*(Plaintiff)*

**Joshua J. Costroff**
*TERMINATED: 09/14/2023*
*(Plaintiff)*

**Nicholas Saballa**
*TERMINATED: 09/14/2023*
*(Plaintiff)*

**Peter Testa**
*TERMINATED: 09/14/2023*
*(Plaintiff)*

**Robert Schelske**
*TERMINATED: 09/14/2023*
*(Plaintiff)*

**Samuel L. Conklin**
*TERMINATED: 09/14/2023*
*(Plaintiff)*

**Samuel Galloway**
*TERMINATED: 09/14/2023*
*(Plaintiff)*

**Zakai Bufkin**
*TERMINATED: 09/14/2023*
*(Plaintiff)*

**Thomas B Bruns**
Bruns Connell Vollmar & Armstrong LLC
4555 Lake Forest Drive
Suite 330
Cincinnati, OH 45242
513-312-9890
513-800-1263 (fax)
tbruns@bcvalaw.com
  *Assigned: 10/03/2022*
  *PRO HAC VICE*
  *ATTORNEY TO BE NOTICED*

representing

**Collin M. Morrison**
*TERMINATED: 09/14/2023*
*(Plaintiff)*

**Dominic O. Mell**
*TERMINATED: 09/14/2023*
*(Plaintiff)*

**Huntley W. Bakich, Jr.**
*TERMINATED: 09/14/2023*
*(Plaintiff)*

**Joshua J. Costroff**
*TERMINATED: 09/14/2023*
*(Plaintiff)*

**Nicholas Saballa**
*TERMINATED: 09/14/2023*
*(Plaintiff)*

**Peter Testa**
*TERMINATED: 09/14/2023*
*(Plaintiff)*

**Robert Schelske**
*TERMINATED: 09/14/2023*
*(Plaintiff)*

**Samuel L. Conklin**
*TERMINATED: 09/14/2023*

A008

*(Plaintiff)*

**Samuel Galloway**
*TERMINATED: 09/14/2023*
*(Plaintiff)*

**Zakai Bufkin**
*TERMINATED: 09/14/2023*
*(Plaintiff)*

**Andrew Evan Carmichael**
Department of Justice
Civil Division, Federal Programs Branch
1100 L St NW
Washington, DC 20005
202-514-3346
202-616-8470 (fax)
andrew.e.carmichael@usdoj.gov
 *Assigned: 12/14/2022*
 *ATTORNEY TO BE NOTICED*

representing   **United States of America**
*(Defendant)*

**Christine Wormuth**
*(Defendant)*

**Lloyd J Austin, III**
*(Defendant)*

**Raymond S. Dingle**
*(Defendant)*

**Yvette K. Bourcicot**
*(Defendant)*

**Wendy Cox**
Siri & Glimstad LLP
1005 Congress Avenue
Suite 925-C36
Austin, TX 78701
512-265-5622
wcox@sirillp.com
 *Assigned: 10/03/2022*
 *ATTORNEY TO BE NOTICED*

representing   **Collin M. Morrison**
*TERMINATED: 09/14/2023*
*(Plaintiff)*

**Dominic O. Mell**
*TERMINATED: 09/14/2023*
*(Plaintiff)*

A009

**Huntley W. Bakich, Jr.**
*TERMINATED: 09/14/2023*
*(Plaintiff)*


**Joshua J. Costroff**
*TERMINATED: 09/14/2023*
*(Plaintiff)*


**Nicholas Saballa**
*TERMINATED: 09/14/2023*
*(Plaintiff)*


**Peter Testa**
*TERMINATED: 09/14/2023*
*(Plaintiff)*


**Robert Schelske**
*TERMINATED: 09/14/2023*
*(Plaintiff)*


**Samuel L. Conklin**
*TERMINATED: 09/14/2023*
*(Plaintiff)*


**Samuel Galloway**
*TERMINATED: 09/14/2023*
*(Plaintiff)*


**Zakai Bufkin**
*TERMINATED: 09/14/2023*
*(Plaintiff)*


**Aaron Siri**
Siri & Glimstad LLP
745 Fifth Ave.
Suite 500
New York, NY 10151
212-532-1091
646-417-5967 (fax)
aaron@sirillp.com
 *Assigned: 10/03/2022*
 *PRO HAC VICE*
 *ATTORNEY TO BE NOTICED*

representing      **Luke Chrisman**
*(Plaintiff)*


**Collin M. Morrison**
*TERMINATED: 09/14/2023*

A010

*(Plaintiff)*

**Dominic O. Mell**
*TERMINATED: 09/14/2023*
*(Plaintiff)*

**Huntley W. Bakich, Jr.**
*TERMINATED: 09/14/2023*
*(Plaintiff)*

**Joshua J. Costroff**
*TERMINATED: 09/14/2023*
*(Plaintiff)*

**Nicholas Saballa**
*TERMINATED: 09/14/2023*
*(Plaintiff)*

**Peter Testa**
*TERMINATED: 09/14/2023*
*(Plaintiff)*

**Robert Schelske**
*TERMINATED: 09/14/2023*
*(Plaintiff)*

**Samuel L. Conklin**
*TERMINATED: 09/14/2023*
*(Plaintiff)*

**Samuel Galloway**
*TERMINATED: 09/14/2023*
*(Plaintiff)*

**Zakai Bufkin**
*TERMINATED: 09/14/2023*
*(Plaintiff)*

**Dana Stone Smith**         representing      **Collin M. Morrison**
Siri & Glimstad LLP                           *TERMINATED: 09/14/2023*
745 Fifth Avenue, Suite 500                   *(Plaintiff)*
New York, NY 10151
212-532-1091
646-417-5967 (fax)
dsmith@sirillp.com
*Assigned: 12/14/2022*

A011

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Dominic O. Mell**
*TERMINATED: 09/14/2023*
*(Plaintiff)*

**Huntley W. Bakich, Jr.**
*TERMINATED: 09/14/2023*
*(Plaintiff)*

**Joshua J. Costroff**
*TERMINATED: 09/14/2023*
*(Plaintiff)*

**Nicholas Saballa**
*TERMINATED: 09/14/2023*
*(Plaintiff)*

**Peter Testa**
*TERMINATED: 09/14/2023*
*(Plaintiff)*

**Robert Schelske**
*TERMINATED: 09/14/2023*
*(Plaintiff)*

**Samuel L. Conklin**
*TERMINATED: 09/14/2023*
*(Plaintiff)*

**Samuel Galloway**
*TERMINATED: 09/14/2023*
*(Plaintiff)*

**Zakai Bufkin**
*TERMINATED: 09/14/2023*
*(Plaintiff)*

**Cassandra Snyder**                representing    **United States of America**
US Department of Justice                           *(Defendant)*
1100 L Street NW
Washington, DC 20005
202-451-7729
cassandra.m.snyder@usdoj.gov

A012

*Assigned: 10/27/2023*
*ATTORNEY TO BE NOTICED*

**Christine Wormuth**
*(Defendant)*

**Lloyd J Austin, III**
*(Defendant)*

**Raymond S. Dingle**
*(Defendant)*

**Yvette K. Bourcicot**
*(Defendant)*

**John Clay Sullivan**
S|L Law PLLC
610 Uptown Boulevard, Suite 2000
Cedar Hill, TX 75104
469-523-1351
469-613-0891 (fax)                representing
john.sullivan@the-sl-lawfirm.com
 *Assigned: 10/03/2022*
 *LEAD ATTORNEY*
 *ATTORNEY TO BE NOTICED*

**Collin M. Morrison**
*TERMINATED: 09/14/2023*
*(Plaintiff)*

**Dominic O. Mell**
*TERMINATED: 09/14/2023*
*(Plaintiff)*

**Huntley W. Bakich, Jr.**
*TERMINATED: 09/14/2023*
*(Plaintiff)*

**Joshua J. Costroff**
*TERMINATED: 09/14/2023*
*(Plaintiff)*

**Nicholas Saballa**
*TERMINATED: 09/14/2023*
*(Plaintiff)*

**Peter Testa**
*TERMINATED: 09/14/2023*
*(Plaintiff)*

A013

**Robert Schelske**
*TERMINATED: 09/14/2023*
*(Plaintiff)*

**Samuel L. Conklin**
*TERMINATED: 09/14/2023*
*(Plaintiff)*

**Samuel Galloway**
*TERMINATED: 09/14/2023*
*(Plaintiff)*

**Zakai Bufkin**
*TERMINATED: 09/14/2023*
*(Plaintiff)*

**Johnny Hillary Walker, III**
U.S. Department of Justice
1100 L Street NW
Washington, DC 20530
202-514-3183
202-616-8470 (fax)
johnny.h.walker@usdoj.gov
*Assigned: 10/17/2022*
*TERMINATED: 06/30/2023*

representing    **United States of America**
*(Defendant)*

**Christine Wormuth**
*(Defendant)*

**Lloyd J Austin, III**
*(Defendant)*

**Raymond S. Dingle**
*(Defendant)*

**Yvette K. Bourcicot**
*(Defendant)*

**Christopher D Wiest**
50 E Rivercenter Blvd
Suite 1280
Covington, KY 41011
513-257-1895
chris@cwiestlaw.com
*Assigned: 10/03/2022*

representing    **Luke Chrisman**
*(Plaintiff)*

A014

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Collin M. Morrison**
*TERMINATED: 09/14/2023*
*(Plaintiff)*

**Dominic O. Mell**
*TERMINATED: 09/14/2023*
*(Plaintiff)*

**Huntley W. Bakich, Jr.**
*TERMINATED: 09/14/2023*
*(Plaintiff)*

**Joshua J. Costroff**
*TERMINATED: 09/14/2023*
*(Plaintiff)*

**Nicholas Saballa**
*TERMINATED: 09/14/2023*
*(Plaintiff)*

**Peter Testa**
*TERMINATED: 09/14/2023*
*(Plaintiff)*

**Robert Schelske**
*TERMINATED: 09/14/2023*
*(Plaintiff)*

**Samuel L. Conklin**
*TERMINATED: 09/14/2023*
*(Plaintiff)*

**Samuel Galloway**
*TERMINATED: 09/14/2023*
*(Plaintiff)*

**Zakai Bufkin**
*TERMINATED: 09/14/2023*
*(Plaintiff)*

**PACER Service Center**

A015

| Transaction Receipt | | | |
|---|---|---|---|
| 02/26/2024 13:48:47 | | | |
| **PACER Login:** | cmnsnyder17 | **Client Code:** | |
| **Description:** | Attorney List | **Search Criteria:** | 6:22-cv-00049-H |
| **Billable Pages:** | 6 | **Cost:** | 0.60 |

# Annotated Billing Records
# Siri & Glimstad LLP

Legend:

Vague Billing Entries

Non-Compensable Clerical/Non-Legal Work

Non-Compensable Work that Did Not Contribute to Any Success for Plaintiffs, Never-Filed Motions, Etc.[1]

---

[1] Improper billing includes but is not limited to the highlighted entries. Defendants maintain that Plaintiffs are not a prevailing party and are not entitled to recover any fees or expenses.

INVOICE

# Siri | Glimstad

**09193-ICAN-Bakich - Army RFRA Litigation**

**SERVICES:**

| Date | User | Description | Hours | Rate ($) | Total |
|------|------|-------------|-------|----------|-------|
| 8/29/2022 | Christopher Czaplak | E-MAIL CORRESPONDENCE WITH W. COX REGARDING DECLARATION | 0.2 | $    - | $    - |
| 8/30/2022 | Christopher Czaplak | E-MAIL CORRESPONDENCE WITH W. COX, A. SIRI, AND C. WIEST | 0.8 | $    - | $    - |
| 8/31/2022 | Christopher Czaplak | E-MAIL CORRESPONDENCE WITH WENDY COX REGARDING COMPLAINT AND DECLARATION | 0.6 | $    - | $    - |
| 9/1/2022 | Gina Mannella | EDIT AND SEND ENGAGEMENT LETTER TO H. BAKICH (.1); CREATE ADMINISTRATIVE MATERIALS PDF FILES (.2) | 0.3 | $    - | $    - |
| 9/1/2022 | Wendy Cox | DRAFT AND SEND EMAIL TO  PLAINTIFF (0.3); REVIEW DECLARATION FOR D. MELL (1.1) | 1.4 | $ 875.00 | $  1,225.00 |
| 9/2/2022 | Gina Mannella | REVIEW  SUBMISSION FROM P. TESTA AND ORGANIZE DOCUMENTS INTO ADMINISTRATIVE MATERIALS PDF DOCUMENT (.9) | 0.9 | $ 240.00 | $  216.00 |
| 9/2/2022 | Wendy Cox | REVISE DECLARATIONS (0.7); ZOOM CALL WITH A. SIRI, E. BREHM, AND C. WIEST (1.0); PHONE CALL WITH  CLIENT (0.6) | 2.3 | $ 875.00 | $  2,012.50 |
| 9/5/2022 | Wendy Cox | REVIEW AND REVISE DECLARATION FROM TESTA, MELL, BAKICH (0.8); READ AND RESPOND TO TEAM EMAILS (0.4) | 1.2 | $ 875.00 | $  1,050.00 |
| 9/6/2022 | Christopher Czaplak | E-MAIL CORRESPONDENCE WITH CO-COUNSEL REGARDING Z. BUFKIN DECLARATION | 0.3 | $    - | $    - |
| 9/6/2022 | Wendy Cox | READ AND RESPOND TO TEAM EMAILS (0.7); REVIEW DECLARATION FOR SABALLA (0.2); EMAIL TO PLAINTIFF (0.1) | 1 | $ 875.00 | $  875.00 |
| 9/7/2022 | Elizabeth Brehm | DISCUSS CASE STRATEGY WITH TEAM | 0.2 | $    - | $    - |
| 9/7/2022 | Gina Mannella | SEND ENGAGEMENT LETTER TO CADET COLLIN MORRISON AND UPLOAD HIS CHAPLAIN LETTER TO ADMINISTRATIVE MATERIAL FILE (.3) | 0.3 | $ 240.00 | $  72.00 |
| 9/7/2022 | Wendy Cox | READ AND RESPOND TO EMAILS (0.8); PHONE CALL WITH C. MORRISON (0.5); ATTORNEY ZOOM WITH C. WIEST, E. BREHM, T. BRUNS, A. SIRI (1.0); DRAFT COMPLAINT (1.3); RESEARCH (0.6); PHONE CALL WITH DEPARTMENT OF JUSTICE ATTORNEYS (0.5) | 4.7 | $ 875.00 | $  4,112.50 |
| 9/8/2022 | Christopher Czaplak | E-MAIL CORRESPONDENCE WITH CO-COUNSEL W. COX AND PLAINTIFF ZAKAI BUFKIN | 0.9 | $    - | $    - |
| 9/8/2022 | Gina Mannella | REVISE ADMINISTRATIVE MATERIALS PDF DOCUMENTS FOR D. MELL AND P. TESTA | 0.4 | $ 240.00 | $  96.00 |
| 9/8/2022 | Wendy Cox | REVIEW MEMORANDUM OF LAW IN SUPPORT OF PRELIMINARY INJUNCTION (2.8); DRAFT COMPLAINT (4.5) | 7.3 | $ 875.00 | $  6,387.50 |
| 9/9/2022 | Christopher Czaplak | E-MAIL CORRESPONDENCE WITH W. COX REGARDING Z. BUFKIN INTERVIEW AND INTERVIEW NOTES | 0.6 | $    - | $    - |
| 9/9/2022 | Gina Mannella | REVIEW PLAINTIFF INTAKE FORMS FOR HISTORY OF COVID INFECTION (.2); CALL WITH W. COX REGARDING FILING OF COMPLAINT (.3); PERFORM REDACTIONS ON PLAINTIFF ADMINISTRATIVE MATERIALS PDF DOCUMENTS IN PREPARATION FOR INCLUSION IN COURT FILING (1.4) | 1.9 | $ 240.00 | $  456.00 |
| 9/9/2022 | Wendy Cox | DRAFT COMPLAINT (1.5); READ AND RESPOND TO EMAILS FROM PLAINTIFFS (0.5); REVIEW AND REVISE MEMORANDUM OF LAW FOR TEMPORARY RESTRAINING ORDER (2.3) | 4.3 | $ 875.00 | $  3,762.50 |
| 9/12/2022 | Elizabeth Brehm | REVIEW AND RESPOND TO W. COX EMAIL, REVIEW TEAM EMAILS (0.1) | 0.1 | $    - | $    - |
| 9/12/2022 | Gina Mannella | CALL WITH W. COX REGARDING FILING OF COMPLAINT (.7); CREATE APPENDIX OF EXHIBITS (1.0) | 1.7 | $ 240.00 | $  408.00 |
| 9/12/2022 | Wendy Cox | DRAFT AND SEND EMAIL TO A. SIRI, E. BREHM, T. BRUNS, C. WIEST (0.2); WORK ON MOTION FOR PRELIMINARY INJUNCTION (3.5); PHONE CALL WITH C. WIEST (0.5); REVISE COMPLAINT AND REVIEW ALL PLAINTIFF DECLARATIONS  FROM C. WIEST AND T. BRUNS (2.4) | 6.6 | $ 875.00 | $  5,775.00 |
| 9/13/2022 | Elizabeth Brehm | REVIEW AND EDIT COMPLAINT (0.9); REVIEW IG MEMO FROM W. COX (0.5); DISCUSS WITH TEAM OVER EMAIL (0.2) | 1.6 | $ 975.00 | $  1,560.00 |
| 9/13/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM PLAINTIFFS (1.7); PHONE CALL WITH G. MANNELLA (0.7); PHONE CALL WITH PROSPECTIVE PLAINTIFF (0.8) | 3.2 | $ 875.00 | $  2,800.00 |

| 9/14/2022 | Elizabeth Brehm | EMAILS WITH W. COX CONCERNING LOCAL COUNSEL (0.1); TWO ZOOM MEETINGS WITH W. COX AND C. WIEST TO DISCUSS STRATEGY OF CASE AND PLAINTIFFS (0.6) | 0.7 | $ 975.00 | $ | 682.50 |
|---|---|---|---|---|---|---|
| 9/14/2022 | Wendy Cox | WORK ON COMPLAINT (1.5); REVIEW DECLARATION FOR NEW PLAINTIFF (0.7) | 2.2 | $ 875.00 | $ | 1,925.00 |
| 9/18/2022 | Wendy Cox | REVISE COMPLAINT | 1.6 | $ 875.00 | $ | 1,400.00 |
| 9/19/2022 | Gina Mannella | FORMAT AND PROOFREAD COMPLAINT; DRAFT CIVIL COVER SHEET AND SUMMONS (2.8); CALL WITH W. COX REGARDING STATUS OF FILING DOCUMENTS (.1) | 2.9 | $ 240.00 | $ | 696.00 |
| 9/19/2022 | Gina Mannella | EDIT DECLARATIONS WITH REVISED COMPLAINT CAPTION (1.2) | 1.2 | $ 240.00 | $ | 288.00 |
| 9/19/2022 | Wendy Cox | PHONE CALL WITH U. SMITH ABOUT POSSIBLE WHISTLEBLOWER PROTECTION (0.5); PHONE CALL WITH PLAINTIFF (0.6); WORK ON COMPLAINT (1.8); PHONE CALLS WITH PLAINTIFF E. VANCE (0.7) | 3.6 | $ 875.00 | $ | 3,150.00 |
| 9/20/2022 | Gina Mannella | CALL WITH W. COX TO DISCUSS STATUS OF DOCUMENTS (.1); DRAFT NEW DOCUMENTS FOR MOTION FOR PRELIMINARY INJUNCTION AND MEMORANDUM IN SUPPORT OF PRELIMINARY INJUNCTION; REVISE DECLARATION DOCUMENTS FOR PLAINTIFFS (4.0) | 4.1 | $ 240.00 | $ | 984.00 |
| 9/20/2022 | Ursula Smith | REVIEW AND EDIT COMPLAINT | 1.6 | $   - | $ | - |
| 9/20/2022 | Wendy Cox | READ AND RESPOND TO EMAILS WITH TEAM AND PLAINTIFFS (1.1); PHONE CALL WITH G. MANNELLA (0.5); REVIEW DECLARATION FOR Z. BUFKIN (0.8); DRAFT VERIFICATION TEMPLATE (0.9) | 3.3 | $ 875.00 | $ | 2,887.50 |
| 9/21/2022 | Gina Mannella | REVISE CAPTION AND REPLACE ON ALL DOCUMENTS (3.1); PROOFREAD COMPLAINT (.7); DRAFT PRO HAC VICE APPLICATIONS FOR A. SIRI, E. BREHM, AND W. COX (3.4); DRAFT SUMMONSES (1.0); REVIEW DOCUMENTS AND REVISE AS NEEDED (.2) | 8.4 | $ 240.00 | $ | 2,016.00 |
| 9/21/2022 | Wendy Cox | REVISE COMPLAINT (0.6) | 0.6 | $ 875.00 | $ | 525.00 |
| 9/22/2022 | Elizabeth Brehm | REVIEW AND EDIT PLAINTIFF DECLARATIONS (0.3); EMAILS WITH W. COX ABOUT SAME (0.1) | 0.4 | $ 975.00 | $ | 390.00 |
| 9/22/2022 | Gina Mannella | CALL WITH W. COX REGARDING ORGANIZATION AND REVISION OF DOCUMENTS FOR FILING OF COMPLAINT (1.4) | 1.4 | $ 240.00 | $ | 336.00 |
| 9/22/2022 | Wendy Cox | PHONE CALL WITH D. MELL (0.8); PHONE CALL G. MANNELLA (0.4); REVISE MOTION FOR PRELIMINARY INJUNCTION AND THE MEMORANDUM OF LAW (1.7) | 2.9 | $ 875.00 | $ | 2,537.50 |
| 9/23/2022 | Elizabeth Brehm | CALL AND EMAIL WITH N. TENNEY ABOUT TRACKING AND CALENDARING FOR THE CASE ONCE FILED (0.2); REVIEW AND EDIT PLAINTIFF DECLARATIONS (0.8) | 1 | $ 975.00 | $ | 975.00 |
| 9/23/2022 | Gina Mannella | CALL WITH W. COX REGARDING DECLARATIONS AND VERIFICATIONS TO CLIENTS (.3) | 0.3 | $ 240.00 | $ | 72.00 |
| 9/23/2022 | Nicky Tenney | EMAILS WITH W. MOLLER AND W. COX (.6); EMAILS WITH E. BREHM AND G. MANNELLA AND CALL WITH E. BREHM (.2) | 0.8 | $   - | $ | - |
| 9/23/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM E. BREHM AND W. MOLLER (.6); REVISE ALL FILING DOCUMENTS WITH LOCAL COUNSEL (1.5); READ AND RESPOND TO EMAILS FROM PLAINTIFFS (1.5) | 3.6 | $ 875.00 | $ | 3,150.00 |
| 9/26/2022 | Elizabeth Brehm | EMAILS WITH W. MOLLER ABOUT LOCAL COUNSEL AND BECOMING ADMITTED | 0.1 | $   - | $ | - |
| 9/26/2022 | Gina Mannella | RESEARCH ███████ FOR W. COX (.5); REVISE INITIATING DOCUMENTS WITH J. SULLIVAN INFORMATION (1.7); CALL WITH W. COX (.3); SEND DECLARATIONS AND COMPLAINT TO PLAINTIFFS FOR SIGNATURE AND REVIEW (1.9); PRINT SCAN AND OCR PLAINTIFF DECLARATIONS AND SAVE TO CLIO FOLDERS (.9); SEND VERIFICATIONS TO PLAINTIFFS (.4); READ AND RESPOND TO EMAIL CORRESPONDENCE (.7) | 6.4 | $ 240.00 | $ | 1,536.00 |
| 9/26/2022 | Nicky Tenney | EMAILS WITH W. MOLLER, W. COX AND G. MANNELLA REGARDING NEED FOR PRO HAC VICE APPLICATIONS (0.7); REVIEW PLEADINGS AND FORMS FOR INITIAL FILING AND EMAILS WITH G. MANNELLA (1.0) | 1.7 | $   - | $ | - |
| 9/26/2022 | Wendy Cox | FINALIZE DECLARATIONS (2.8); SEND FINAL DRAFT OF COMPLAINT AND PI TO E. BREHM, C. WIEST, T. BRUNS, AND A. SIRI FOR REVIEW (0.2); PHONE CALL WITH G. MANNELLA (0.3); READ AND RESPOND TO EMAIL WITH E. BREHM (0.2); PHONE CALL. WITH H. BAKICH (0.2); REVISE DECLARATION H. BAKICH (0.1); SEND DECLARATION TO H. BAKICH AND D. MELL WITH VERIFICATION FOR SIGNATURE (0.4); DRAFT AND SEND EMAIL TO ALL PLAINTIFFS (0.4) | 4.6 | $ 875.00 | $ | 4,025.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 9/27/2022 | Gina Mannella | RESEND DECLARATIONS TO D. MELL AND H. BAKICH; PRINT SCAN OCR AND DOWNLOAD SIGNED DECLARATIONS AND VERIFICATIONS (2.6); EMAILS WITH W. COX AND N. TENNEY REGARDING FILING OF COMPLAINT (.4); PREPARE DISCLOSURE STATEMENT (.6) | 3.6 | $ 240.00 | $ 864.00 |
| 9/27/2022 | Nicky Tenney | EMAILS WITH G. MANNELLA AND W. COX REGARDING CASE INITIATING DOCUMENTS (.6) | 0.6 | $ - | $ - |
| 9/27/2022 | Wendy Cox | FINALIZE D. MELL'S DECLARATION (0.3); REVISE COMPLAINT (0.2); EMAIL TO G. MANNELLA (0.1); EMAILS TO H. BAKICH (0.4) | 1 | $ 875.00 | $ 875.00 |
| 9/28/2022 | Elizabeth Brehm | DISCUSS STATUS OF CASE WITH W. COX (0.2); REVIEW AND EDIT COMPLAINT (1.0) | 1.2 | $ - | $ - |
| 9/28/2022 | Gina Mannella | DOCUMENT REVISIONS (1.5) | 1.5 | $ 240.00 | $ 360.00 |
| 9/28/2022 | Nicky Tenney | EMAILS WITH E. BREHM (.2) | 0.2 | $ - | $ - |
| 9/28/2022 | Wendy Cox | REVISE COMPLAINT AND APPENDIX (3.4);DRAFT AND SEND EMAIL TO G. MANNELLA (0.1) | 3.5 | $ 875.00 | $ 3,062.50 |
| 9/29/2022 | Elizabeth Brehm | REVIEW AND RESPOND TO W. COX EMAIL ABOUT COMPLAINT (0.1); CALL WITH W. COX TO DISCUSS PLAINTIFFS AND OVERALL CASE STRATEGY (0.3); EMAIL LOCAL COUNSEL TO COORDINATE PREPARATION OF FILING (0.1 | 0.5 | $ 975.00 | $ 487.50 |
| 9/29/2022 | Gina Mannella | EMAILS WITH W. COX AND J. SULLIVAN REGARDING FILING OF COMPLAINT (.1); SEND INITIATING DOCUMENTS TO W. COX AND J. SULLIVAN FOR REVIEW (.1) | 0.2 | $ 240.00 | $ 48.00 |
| 9/29/2022 | Wendy Cox | REVISE COMPLAINT (2.2); READ AND RESPOND TO EMAILS FROM E. BREHM AND PLAINTIFFS (0.5); PHONE CALL WITH G. MANNELLA AND J. SULLIVAN REGARDING FILING (0.3); REVISE APPENDIX FOR FILING (0.5); PHONE CALL WITH J. COSTROFF (0.2) EDIT DECLARATION FOR J. COSTROFF (0.3) | 4 | $ 875.00 | $ 3,500.00 |
| 9/30/2022 | Elizabeth Brehm | DISCUSS COMPLAINT WITH A. SIRI, EMAIL W. COX ABOUT SAME (0.2) | 0.2 | $ - | $ - |
| 9/30/2022 | Gina Mannella | REVIEW J. SULLIVAN EDITS ON COMPLAINT (.2) | 0.2 | $ 240.00 | $ 48.00 |
| 9/30/2022 | Gina Mannella | CALL WITH W. COX REGARDING ACTION ITEMS (.5); SEND ENGAGEMENT LETTER COMPLAINT AND VERIFICATION TO J. COSTROFF FOR REVIEW AND SIGNATURE (.3) | 0.8 | $ 240.00 | $ 192.00 |
| 9/30/2022 | Nicky Tenney | EMAILS WITH W. COX AND G. MANNELLA REGARDING PRO HAC VICE APPLICATIONS | 0.2 | $ - | $ - |
| 9/30/2022 | Wendy Cox | REVIEW AND ACCEPT CHANGES MADE BY J. SULLIVAN TO COMPLAINT (0.8); DRAFT AND SEND EMAILS TO C. WIEST AND E. BREHM REGARDING CHANGES TO COMPLAINT AND VENUE (0.4); REVISE COMPLAINT, APPENDIX, AND J. COSTROFF DECLARATION (1.0); PHONE CALL WITH J. COSTROP (0.1) | 2.3 | $ 875.00 | $ 2,012.50 |
| 9/30/2022 | Wendy Cox | PHONE CALL C. WIEST TO DISCUSS FILING (0.2); EMAIL PLAINTIFFS AN UPDATE ABOUT CASE (0.1) | 0.3 | $ 875.00 | $ 262.50 |
| 9/30/2022 | Wendy Cox | PHONE CALL WITH C. WIEST AND J. SULLIVAN TO DISCUSS ▮▮▮▮▮ | 0.3 | $ 875.00 | $ 262.50 |
| 10/2/2022 | Gina Mannella | DOWNLOAD SIGNED DECLARATIONS; SAVE SAME TO PLAINTIFF FOLDERS (.4); SCAN OCR AND SAVE SIGNED DECLARATIONS (.6); COMBINE DECLARATIONS WITH ADMINISTRATIVE MATERIALS DOCUMENTS AND REDACT SAME FOR APPENDIX EXHIBITS (.6) | 1.6 | $ 240.00 | $ - |
| 10/3/2022 | Gina Mannella | CALLS WITH W. COX AND J. SULLIVAN REGARDING FILING OF COMPLAINT (.8); COMBINE DECLARATIONS WITH ADMINISTRATIVE MATERIALS AND ASSEMBLE APPENDIX OF EXHIBITS; EMAIL CORRESPONDENCE WITH W. COX AND J. SULLIVAN REGARDING SAME (3.6); PROOFREAD ALL DOCUMENTS AND REVISE AS NEEDED (3.0); PREPARE ALL DOCUMENTS FOR FILING; FILE SAME (3.2) | 10.6 | $ 240.00 | $ 2,544.00 |
| 10/3/2022 | Nicky Tenney | UPDATE ATTORNEY ADMISSIONS FOR W. MOLLER AND W. COX (.5); EMAILS WITH G. MANNELLA REGARDING WORD FORMATTING (.1); CALLS WITH G. MANNELLA REGARDING ECF FILING (.3) | 0.9 | $ - | $ - |
| 10/3/2022 | Wendy Cox | READ AND RESPOND TO EMAILS REGARDING CASE FROM PLAINTIFFS (0.6); PHONE CALLS WITH G. MANNELLA TO DISCUSS FILING (0.6); REVIEW FINAL COMPLAINT (2.4); READ AND RESPOND TO EMAILS FROM J. SULLIVAN (0.8); PHONE CALL B. BAKICH (0.3); REVIEW FINAL APPENDIX (0.8); FINALIZE PRELIMINARY INJUNCTION (0.2); EDIT DECLARATION FOR Z. BUFKIN (0.4) | 6.1 | $ 875.00 | $ 5,337.50 |
| 10/4/2022 | Gina Mannella | ASSEMBLE VERIFICATIONS FOR FILING AND FILE SAME (.6); REVISE APPENDIX (.7); EMAILS WITH W. COX AND N. TENNEY REGARDING SERVICE (1.0); EMAILS WITH W. COX AND N. TENNEY REGARDING FILING OF APPENDIX (.2); PRINT AND ASSEMBLE FILED DOCUMENTS FOR SERVICE BY CERTIFIED AND PRIORITY MAIL; TRAVEL TO POST OFFICE FOR DELIVERY OF SAME (4.3) | 6.8 | $ 240.00 | $ 1,632.00 |

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/4/2022 | Nicky Tenney | ECF DOWNLOAD, SAVE AND CIRCULATE (.5); EMAILS WITH W. COX (.1); REVIEW AND EDIT APPENDIX (1.0); CALL AND EMAILS WITH G. MANNELLA REGARDING SERVICE OF SUMMONS AND COMPLAINT (.5); CALL WITH W. COX REGARDING SERVICE AND FILING OF DOCUMENTS (.2); EMAILS WITH G. MANNELLA REGARDING E-FILING (.1); ECF FILING, DOWNLOAD, SAVE AND CIRCULATE (.2); ADD SELF TO RECEIVE ECFS AND ECF DOWNLOAD AND SAVE (.1) | 2.7 | $ - | $ - |
| 10/4/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM Z. BUFKIN (0.2); REVIEW APPENDIX FILING FOR Z. BAKAI (0.3) | 0.5 | $ 875.00 | $ 437.50 |
| 10/4/2022 | Wendy Cox | PHONE CALL WITH G. MANNELLA REGARDING APPENDIX (0.3); READ AND RESPOND TO EMAILS FROM PLAINTIFFS (0.3) | 0.6 | $ 875.00 | $ 525.00 |
| 10/4/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM LOCAL COUNSEL J. SULLIVAN (0.3) | 0.3 | $ 875.00 | $ 262.50 |
| 10/4/2022 | Wendy Cox | REVISE PRELIMINARY INJUNCTION MOTION AND DRAFT ORDER | 1.7 | $ 875.00 | $ 1,487.50 |
| 10/5/2022 | Gina Mannella | PRINT AND PACKAGE NOTICE OF APPENDIX FOR SERVICE VIA CERTIFIED AND PRIORITY MAIL; TRAVEL TO POST OFFICE FOR DELIVERY (4.8); UPDATE ACTION ITEMS LIST (1.1); DRAFT PRO HAC VICE APPLICATIONS FOR C. WIEST AND T. BRUNS; SEND SAME FOR REVIEW (.3) | 6.2 | $ - | $ - |
| 10/5/2022 | Wendy Cox | REVISE AND UPDATE PRELIMINARY INJUNCTION MEMORANDUM OF LAW (3.5); READ AND RESPOND TO EMAILS (0.3) | 3.8 | $ 875.00 | $ 3,325.00 |
| 10/6/2022 | Dana Stone Smith | REVIEW DOD INSTRUCTION MANUAL ON RELIGIOUS LIBERTY IN THE MILITARY SERVICES (1.5); PHONE CALL WITH W. COX TO DISCUSS CASE AND NEXT STEPS (.5) | 2 | $ 775.00 | $ 1,550.00 |
| 10/6/2022 | Gina Mannella | CALL WITH W. COX REGARDING CURRENT STATUS OF WORK ON MATTER (.2) | 0.2 | $ - | $ - |
| 10/6/2022 | Wendy Cox | EMAIL DRAFT OF PI TO LOCAL COUNSEL J. SULLIVAN (0.1); READ AND RESPOND TO PLAINTIFF EMAILS (0.7); PHONE CALL WITH G. MANNELLA (0.2); READ AND REVIEW EMAIL FROM T. BRUNS (0.2) | 1.2 | $ 875.00 | $ 1,050.00 |
| 10/6/2022 | Wendy Cox | PHONE CALL WITH D. STONE ABOUT CASE | 0.5 | $ - | $ - |
| 10/7/2022 | Dana Stone Smith | REVIEW ALL DOCUMENTS CONTAINED IN APPENDIX | 3.2 | $ 775.00 | $ 2,480.00 |
| 10/7/2022 | Wendy Cox | READ AND RESPOND TO EMAILS | 0.5 | $ 875.00 | $ 437.50 |
| 10/9/2022 | Wendy Cox | REVISE PRELIMINARY INJUNCTION AND MEMORANDUM OF LAW | 0.5 | $ 875.00 | $ 437.50 |
| 10/10/2022 | Gina Mannella | ASSEMBLE PRO HAC VICE APPLICATION FOR C. WIEST (.3); REDACT PERSONAL INFORMATION ON ANTIBODY REPORTS FOR H. BAKICH AND P. TESTA FOR EXHIBITS (.2) | 0.5 | $ - | $ - |
| 10/10/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM PLAINTIFFS (0.2); WORK ON DECLARATIONS FOR PI (0.4) REVISE PI (1.0) | 1.6 | $ 875.00 | $ 1,400.00 |
| 10/11/2022 | Gina Mannella | TRACK SERVICE OF COMPLAINT APPENDIX AND ALL OTHER FILINGS ON DEFENDANTS THROUGH USPS (.7); DOWNLOAD SAME TO CLIO (.1); EMAILS WITH W. COX AND N. TENNEY REGARDING SAME (.2); CALL WITH W. COX REGARDING FILING OF DOCUMENTS AND INCOMING INTAKES (.5); PROOF AND SEND DECLARATIONS TO H. BAKICH AND P. TESTA (.4) | 1.9 | $ - | $ - |
| 10/11/2022 | Nicky Tenney | PREPARE AFFIDAVIT OF SERVICE SAMPLE (.1); EMAIL SAME TO G. MANNELLA (.1); EMAILS WITH W. COX AND G. MANNELLA REGARDING SERVICE (.1) | 0.3 | $ - | $ - |
| 10/11/2022 | Wendy Cox | REVISE PI (5); PHONE CALL WITH G. MANNELLA ABOUT FILING ISSUES (0.3) | 5.3 | $ 875.00 | $ 4,637.50 |
| 10/12/2022 | Gina Mannella | PREPARE BAKICH DECLARATION FOR EXHIBIT TO MOTION (.3); DRAFT AFFIDAVIT OF SERVICE; SEND TO N. TENNEY AND W. COX FOR REVIEW (2.5); REVISE AFFIDAVIT AND SEND TO N. TENNEY AND W. COX (.3); PREPARE EXHIBITS TO AFFIDAVIT OF SERVICE (1.0); REVISE AFFIDAVIT OF SERVICE INTO SEPARATE DOCUMENTS WITH EXHIBITS; FILE SAME (1.7); PREPARE PRO HAC VICE DOCUMENTS FOR FILING (.4) | 6.2 | $ 240.00 | $ 1,488.00 |
| 10/12/2022 | Nicky Tenney | EMAILS WITH G. MANNELLA AND W. COX (.3); DRAFT PROOF OF SERVICE SAMPLE (.2); EDIT PROOF OF SERVICE (.2); RULES CHECK (.4); CALENDAR (.2) | 1.3 | $ - | $ - |
| 10/12/2022 | Walker Moller | REVIEW FILE (.1); COMMUNICATIONS WITH G. MANNELLA REGARDING LOCAL RULE 83.11 (.2); COMMUNICATIONS WITH E. BREHM ON SAME (.2) | 0.5 | $ - | $ - |
| 10/12/2022 | Wendy Cox | FINALIZE PRELIMINARY INJUNCTION (2.9); EMAIL C. WIEST, T. BRUNS, AND E. BREHM DRAFT (0.2); PHONE CALL WITH G. MANNELLA ABOUT POSSIBLE FILING ISSUE (0.3) | 3.4 | $ 875.00 | $ 2,975.00 |
| 10/12/2022 | Wendy Cox | PHONE CALL WITH D. MELL | 0.2 | $ 875.00 | $ 175.00 |
| 10/12/2022 | Wendy Cox | REVIEW FILING FOR G. MANNELLA (0.2); PHONE CALL WITH G. MANNELLA (0.1) | 0.3 | $ - | $ - |

| 10/13/2022 | Gina Mannella | FINALIZE AND PREPARE PRO HAC VICE APPLICATIONS AND PROPOSED ORDER FOR FILING; FILE SAME (1.6); EMAILS WITH J. SULLIVAN AND W. COX (.4); PROOF MOTION TO PROCEED AND PREPARE PROPOSED ORDER; FILE SAME (1.0); CALL WITH N. TENNEY (.2); PREPARE P. TESTA DECLARATION FOR EXHIBIT (.6) | 3.8 | $ 240.00 | $ | 912.00 |
|---|---|---|---|---|---|---|
| 10/13/2022 | Nicky Tenney | ECFS DOWNLOAD, SAVE AND CIRCULATE (.4); EMAILS WITH G. MANNELLA (.2) | 0.6 | $ - | $ | - |
| 10/13/2022 | Wendy Cox | PHONE CALL WITH C. WIEST (0.3); REVISE PI (3.2) | 3.5 | $ 875.00 | $ | 3,062.50 |
| 10/14/2022 | Wendy Cox | PHONE CALL WITH S. GALLOWAY (0.3); DRAFT EMAIL TO DOJ FOR CONFERENCE (0.3) | 0.6 | $ 875.00 | $ | 525.00 |
| 10/16/2022 | Wendy Cox | REVIEW AND AMEND INJUNCTION CHANGES (0.4) | 0.4 | $ 875.00 | $ | 350.00 |
| 10/17/2022 | Elizabeth Brehm | REVIEW AND EDIT NOTICE OF MOTION (0.1); REVIEW AND EDIT PROPOSED ORDER (0.1); REVIEW AND EDIT MEMORANDUM OF LAW (0.6), RETURN TO W. COX | 0.8 | $ 975.00 | $ | 780.00 |
| 10/17/2022 | Gina Mannella | PROOFREAD PRELIMINARY INJUNCTION DOCUMENTS (1.1); MAKE REVISIONS TO PRELIMINARY INJUNCTION DOCUMENTS (.3); FINALIZE PRELIMINARY INJUNCTION MOTION (.2); EMAILS TO J. SULLIVAN REGARDING ISSUES WITH PRELIMINARY INJUNCTION MEMORANDUM DOCUMENT (.2); PROOFREAD AND MAKE REVISIONS TO MEMORANDUM OF LAW DOCUMENT (.7); CREATE TABLE OF CONTENTS FOR MEMORANDUM OF LAW (1.3); CREATE TABLE OF AUTHORITIES FOR MEMORANDUM OF LAW (1.2); EMAIL ALL PRELIMINARY INJUNCTION MOTION DOCUMENTS TO J. SULLIVAN W. COX AND N. TENNEY FOR REVIEW (.1); CALL WITH W. COX REGARDING PRELIMINARY INJUNCTION MOTION DOCUMENTS (.3) | 5.4 | $ 240.00 | $ | 1,296.00 |
| 10/17/2022 | Nicky Tenney | ECFS DOWNLOAD, SAVE AND CIRCULATE (.2) | 0.2 | $ - | $ | - |
| 10/17/2022 | Wendy Cox | FINALIZE PI AND EMAIL FILE TO J. SULLIVAN (1.7) | 1.7 | $ 875.00 | $ | 1,487.50 |
| 10/17/2022 | Wendy Cox | PHONE CALL WITH B. SCHELSKE ABOUT REPRIMAND BEING SERVED TODAY (0.4); REVISE PI AFTER E. BREHM COMMENTS AND ADDITIONS (1) | 1.4 | $ 875.00 | $ | 1,225.00 |
| 10/17/2022 | Wendy Cox | PHONE CALLS WITH J. SULLIVAN DISCUSSING PRELIMINARY INJUNCTION DOCUMENTS AND EMAIL TO DOJ (0.4); PHONE CALLS WITH G. MANNELLA TO DISCUSS PI FILING ISSUES (0.4) | 0.8 | $ 875.00 | $ | 700.00 |
| 10/18/2022 | Gina Mannella | PROOFREAD PRELIMINARY INJUNCTION DOCUMENTS (.3); REVISE PRELIMINARY INJUNCTION DOCUMENTS (.5); EMAIL SAME TO W. COX FOR REVIEW (.1); EMAIL DOCUMENTS TO N. TENNEY FOR FURTHER PROOFREADING AND FILING (.1) | 1 | $ 240.00 | $ | 240.00 |
| 10/18/2022 | Nicky Tenney | REVIEW EMAILS WITH ATTORNEY TEAM AND G. MANNELLA (.1); EDIT PLEADINGS (1.9); EMAILS WITH G. MANNELLA, W. COX AND J. SULLIVAN (.1); CALL WITH W. COX (.1); EDIT PLEADINGS (.4); ECF FILING, DOWNLOAD, SAVE AND CIRCULATE (.2); RULES CHECK (.1); EMAIL PROPOSED ORDER TO JUDGE (.1) | 3 | $ - | $ | - |
| 10/18/2022 | Wendy Cox | REVIEW FINAL INJUNCTION | 2.6 | $ 875.00 | $ | 2,275.00 |
| 10/19/2022 | Nicky Tenney | ECF DOWNLOAD, SAVE AND CIRCULATE (.1) | 0.1 | $ - | $ | - |
| 10/20/2022 | Gina Mannella | FILE EXHIBITS (.3) | 0.3 | $ 240.00 | $ | 72.00 |
| 10/20/2022 | Nicky Tenney | EMAILS WITH G. MANNELLA, W. COX AND J. SULLIVAN (.1); ECF DOWNLOAD, SAVE AND CIRCULATE (.1); CALENDAR (.2) | 0.4 | $ - | $ | - |
| 10/20/2022 | Wendy Cox | READ AND RESPOND TO EMAILS REGARDING FILING (0.2); PHONE CALL WITH G. MANNELLA (0.3) | 0.5 | $ - | $ | - |
| 10/20/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLIENTS AND OTHER ATTORNEYS AND PARALEGALS | 0.5 | $ - | $ | - |
| 10/21/2022 | Gina Mannella | EMAILS WITH W. COX REGARDING LETTER RECEIVED BY S. GALLOWAY FROM COMMANDER (.2) | 0.2 | $ 240.00 | $ | 48.00 |
| 10/21/2022 | Wendy Cox | PHONE CALL WITH D. STONE ABOUT DISCOVERY | 0.5 | $ 875.00 | $ | 437.50 |
| 10/24/2022 | Wendy Cox | ORGANIZE CASE FILE | 0.2 | $ - | $ | - |
| 10/31/2022 | Wendy Cox | READ AND RESPOND TO EMAIL FROM S. GALLOWAY | 0.1 | $ 875.00 | $ | 87.50 |
| 11/1/2022 | Gina Mannella | DOWNLOAD ADDITIONAL PLAINTIFFS DOCUMENTS TO CLIO FOR FUTURE FILING (.5); ORGANIZE PLAINTIFFS DOCUMENTS FOLDERS (.5); UPDATE ACTION ITEMS LIST (.8) | 1.8 | $ - | $ | - |
| 11/1/2022 | Wendy Cox | READ AND RESPOND TO EMAILS S. GALLOWAY (0.4); PHONE CALL WITH S. GALLOWAY REGARDING DENIAL OF APPEAL (0.4); REVIEW MEDICAL EXEMPTION MEMO FOR S. GALLOWAY (0.6) | 1.4 | $ 875.00 | $ | 1,225.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/2/2022 | Dana Stone Smith | PHONE CALL WITH W. COX TO DISCUSS SUBPOENAS AND NOTICE TO SUPPLEMENT (.4); EMAIL C. WIEST REQUESTING WORD VERSION OF MOTION TO SUPPLEMENT (.1); DRAFT NOTICE OF FACTUAL DEVELOPMENT AND SEND TO W. COX FOR REVIEW WITH COMMENTS (.6) | 1.1 | $ 775.00 | $ 852.50 |
| 11/2/2022 | Elizabeth Brehm | ATTEND TEAM ZOOM TO DISCUSS UPCOMING DEADLINES AND EXPEDITED DISCOVERY | 0.3 | $ - | $ - |
| 11/2/2022 | Wendy Cox | REVIEW SUPPLEMENTAL FACTUAL DEVELOPMENT FILING | 0.3 | $ 875.00 | $ 262.50 |
| 11/2/2022 | Wendy Cox | REVIEW NEW ARMY ALARECT | 0.6 | $ 875.00 | $ 525.00 |
| 11/3/2022 | Dana Stone Smith | REVIEW SUGGESTED REVISIONS TO NOTICE OF SUPPLEMENTAL FACTUAL DEVELOPMENT BY W. COX AND MAKE REVISIONS (.3); SEND TO G. MANNELLA FOR PROOFING AND FINALIZATION (.1); PHONE CALL WITH W. COX TO DISCUSS DECLARATION AND FILING OF NOTICE OF SUPPLEMENTAL FACTS (.4); FINALIZE NOTICE AND SEND TO CLIENT FOR REVIEW AND SIGNATURE (.5); REVIEW EXECUTED DOCUMENT RECEIVED FROM CLIENT AND TO G. MANNELLA FOR FILING (.3) | 1.6 | $ 775.00 | $ 1,240.00 |
| 11/3/2022 | Gina Mannella | CALLS WITH W. COX REGARDING NOTICE AND DECLARATION TO BE FILED FOR S. GALLOWAY (.5); PROOFREAD AND MAKE REVISIONS TO NOTICE (.9); EMAIL NOTICE AND DECLARATION TEMPLATE TO W. COX AND D. STONE (.1); EMAIL TO D. STONE REGARDING DECLARATION DOCUMENT (.1) | 1.6 | $ 240.00 | $ 384.00 |
| 11/3/2022 | Wendy Cox | PHONE CALL WITH D. STONE ABOUT SUBMISSION OF NOTICE OF FACTUAL DEVELOPMENT (0.3); REVIEW FILING SUBMISSION (0.1) | 0.4 | $ 875.00 | $ 350.00 |
| 11/3/2022 | Wendy Cox | READ AND RESPOND TO EMAIL FROM Z. BUFKIN | 0.2 | $ 875.00 | $ 175.00 |
| 11/4/2022 | Gina Mannella | FINALIZE NOTICE DECLARATION AND EXHIBITS FOR FILING (.7) | 0.7 | $ 240.00 | $ 168.00 |
| 11/4/2022 | Kimberly Hertz | RECEIPT AND REVIEW OF ECF NOTIFICATION; DOWNLOAD AND SAVE SAME | 0.1 | $ - | $ - |
| 11/6/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM PLAINTIFFS | 0.2 | $ 875.00 | $ 175.00 |
| 11/7/2022 | Dana Stone Smith | REVIEW VARIOUS EMAILS FROM G. MANNELLA REGARDING NOTICE OF ADDITIONAL FACTS FILING (.4); PHONE CALL WITH W. COX TO DISCUSS WORK ASSIGNMENTS (0.1) | 0.5 | $ 775.00 | $ 387.50 |
| 11/7/2022 | Gina Mannella | ASSEMBLE NOTICE AND ATTACHMENTS FOR FILING (.2); SEND SAME TO W. COX AND D. STONE FOR REVIEW (.1); CALL WITH W. COX REGARDING FILING OF NOTICE (.2); FINALIZE S. GALLOWAY DECLARATION FOR FILING (.3); SEND ALL DOCUMENTS TO J. SULLIVAN FOR REVIEW (.1); CALL WITH W. COX REGARDING FINAL NOTICE DOCUMENTS FOR FILING (.1); FINALIZE ALL NOTICE DOCUMENTS FOR FILING (.2); FILE SAME (.4) | 1.6 | $ 240.00 | $ 384.00 |
| 11/7/2022 | Wendy Cox | PHONE CALL WITH D. STONE REGARDING FILING OF SUPPLEMENTAL FACTUAL DEVELOPMENT | 0.1 | $ 875.00 | $ 87.50 |
| 11/7/2022 | Wendy Cox | REVIEW SUPPLEMENTAL FILING DOCUMENTS | 0.2 | $ 875.00 | $ 175.00 |
| 11/7/2022 | Wendy Cox | RESEARCH FOR REPLY TO DEFENDANTS RESPONSE TO PRELIMINARY INJUNCTION | 1.4 | $ 875.00 | $ 1,225.00 |
| 11/8/2022 | Nicky Tenney | REVIEW RECENT CASE ACTIVITY (.1) | 0.1 | $ - | $ - |
| 11/8/2022 | Nicky Tenney | CASE REVIEW THROUGH PACER (.2); EMAILS WITH W. COX REGARDING CALENDARING OF PRELIMINARY INJUNCTION (.1) | 0.3 | $ - | $ - |
| 11/8/2022 | Nicky Tenney | ECFS DOWNLOAD, SAVE AND CIRCULATE (.2) | 0.2 | $ - | $ - |
| 11/8/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM S. GALLOWAY ABOUT HIS MEDICAL EXEMPTION REQUEST | 0.2 | $ 875.00 | $ 175.00 |
| 11/8/2022 | Wendy Cox | RESEARCH PRIOR CASES FOR REPLY MOTION | 1.1 | $ 875.00 | $ 962.50 |
| 11/9/2022 | Wendy Cox | PHONE CALL WITH B. BAKICH | 0.3 | $ 875.00 | $ 262.50 |
| 11/9/2022 | Wendy Cox | READ AND REVIEW DEFENDANTS RESPONSE BRIEF | 4.6 | $ 875.00 | $ 4,025.00 |
| 11/10/2022 | Dana Stone Smith | PHONE CALL WITH W. COX TO DISCUSS MEMORANDUM IN OPPOSITION TO REQUEST FOR PRELIMINARY INJUNCTION (.9); REVIEW DEFENDANT'S MEMORANDUM IN OPPOSITION TO REQUEST FOR PRELIMINARY INJUNCTION (2.3); REVIEW EMAIL FROM PLAINTIFF B. SCHELSE SENT BY W. COX (.2) | 3.4 | $ 775.00 | $ 2,635.00 |
| 11/10/2022 | Nicky Tenney | ECF DOWNLOAD, SAVE AND CIRCULATE (.1) | 0.1 | $ - | $ - |
| 11/10/2022 | Wendy Cox | PHONE CALL WITH D. STONE TO DISCUSS REPLY TO DEFENDANTS OPPOSITION MOTION | 0.9 | $ 875.00 | $ 787.50 |
| 11/10/2022 | Wendy Cox | REVIEW OF DECLARATIONS IN OPPOSITION TO PRELIMINARY INJUNCTION (1.9); DRAFT AND SEND EMAILS TO PLAINTIFFS (0.2) | 2.1 | $ 875.00 | $ 1,837.50 |
| 11/11/2022 | Aaron Siri | ZOOM MEETING WITH W. COX, T. WIEST, D. STONE, AND T. BRUNS | 0.5 | $ 975.00 | $ 487.50 |

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/11/2022 | Dana Stone Smith | REVIEW EMAIL AND ATTACHMENTS SENT BY W. COX REGARDING DISENGAGEMENT WITH PLAINTIFF Z. BUFKIN (.5); REVIEW EMAIL AND ATTACHMENTS FROM W. COX REGARDING NOTICE OF FACTUAL DEVELOPMENTS FOR S. CONKLIN AND C. MORRISON, RESPOND WITH FOLLOW-UP QUESTIONS REGARDING DENIAL DATES (.5); PHONE CALL WITH W. COX TO DISCUSS FACTUAL DEVELOPMENT AND RESPONSE TO DEFENDANT'S MEMORANDUM (.6); DRAFT NOTICE OF FACTUAL DEVELOPMENT FOR PLAINTIFFS S. CONKLIN AND C. MORRISON (1.1); TEAM ZOOM MEETING (.5) | 3.2 | $ 775.00 | $ 2,480.00 |
| 11/11/2022 | Gina Mannella | REVIEW EMAIL FROM W. COX AND D. STONE REGARDING UPCOMING SUPPLEMENTAL FILING FOR S. CONKLIN (.1) CALL WITH W. COX REGARDING FORMAT FOR REPLY BRIEF DOCUMENT (.3); REVISE REPLY BRIEF DOCUMENT WITH STYLE HEADINGS (.5); CALL WITH W. COX REGARDING COMPARISON OF DENIAL DOCUMENTS (.2) | 1.1 | $ 240.00 | $ 264.00 |
| 11/11/2022 | Wendy Cox | RESEARCH FOR REPLY BRIEF | 0.4 | $ 875.00 | $ 350.00 |
| 11/11/2022 | Wendy Cox | WORK ON DRAFT TO REPLY TO DEFENDANT'S OPPOSITION TO PI MOTION (3.6); PHONE CALLS WITH G. MANNELLA AND D. STONE ABOUT INTERROGATORIES AND RESEARCH (1.2) | 4.8 | $ 875.00 | $ 4,200.00 |
| 11/11/2022 | Wendy Cox | ZOOM MEETING WITH A. SIRI, T. WIEST, D. STONE, AND T. BRUNS | 0.5 | $ 875.00 | $ 437.50 |
| 11/13/2022 | Wendy Cox | DRAFT RESPONSE TO DEFENDANT'S NOTICE OF SUPPLEMENTAL FACTS | 1.1 | $ 875.00 | $ 962.50 |
| 11/13/2022 | Wendy Cox | DRAFT AND SEND EMAIL TO D. STONE REGARDING MOTION FOR LIMITED DISCOVERY | 0.5 | $ 875.00 | $ 437.50 |
| 11/13/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM B. SCHELSKE | 0.2 | $ 875.00 | $ 175.00 |
| 11/13/2022 | Wendy Cox | RESEARCH ON MOTION FILE AMENDED PLEADING | 0.6 | $ 875.00 | $ 525.00 |
| 11/13/2022 | Wendy Cox | CONDUCT CASE LAW RESEARCH AND DRAFT PI REPLY TO OPPOSITION | 3.2 | $ 875.00 | $ 2,800.00 |
| 11/14/2022 | Dana Stone Smith | REVIEW AND RESPOND TO EMAIL FROM W. COX REGARDING MOTION FOR LIMITED DISCOVERY (.3); RESEARCH MOTION FOR LIMITED DISCOVERY (.8); DRAFT MOTION FOR LIMITED DISCOVERY (1.5); REVIEW EMAIL FROM B. SCHELSKE REGARDING MEDICAL EXEMPTION REQUEST (.3) | 2.9 | $ 775.00 | $ 2,247.50 |
| 11/14/2022 | Nicky Tenney | ECF DOWNLOAD, SAVE AND CIRCULATE (.1) | 0.1 | $   - | $   - |
| 11/14/2022 | Wendy Cox | WORK ON DRAFT REPLY TO OPPOSITION TO PI | 6.2 | $ 875.00 | $ 5,425.00 |
| 11/15/2022 | Aaron Siri | PHONE CALL WITH W. COX AND D. STONE REGARDING EXPEDITED MOTION FOR DISCOVERY | 0.8 | $ 975.00 | $ 780.00 |
| 11/15/2022 | Dana Stone Smith | PHONE CONFERENCE WITH A. SIRI AND W. COX TO DISCUSS MOTION FOR LIMITED DISCOVERY (.8) FINALIZE MOTION FOR EXPEDITED DISCOVERY AND SEND TO W. COX FOR REVIEW (1.2); RESEARCH FOR MOTION FOR EXPEDITED DISCOVERY BRIEF (2.0); REVIEW AND RESPOND TO EMAIL FROM W. COX WITH DRAFT OF DISCOVERY REQUEST LETTER TO OPPOSING COUNSEL (.3) | 4.3 | $ 775.00 | $ 3,332.50 |
| 11/15/2022 | Gina Mannella | DOWNLOAD INITIAL AND FINAL DENIAL DOCUMENTS FOR PLAINTIFFS AND COMPARE FOR CHANGES (2.4); COMPARE CADET LETTERS (.3); CALL WITH W. COX REGARDING COMPARISONS AND FILING PRO HAC VICE MOTION FOR D. STONE (.2) | 2.9 | $   - | $   - |
| 11/15/2022 | Nicky Tenney | ECF DOWNLOAD, SAVE AND CIRCULATE (.1); UPDATE CALENDAR (.1) | 0.2 | $   - | $   - |
| 11/15/2022 | Wendy Cox | PHONE CALL WITH A. SIRI AND D. STONE REGARDING EXPEDITED MOTION FOR DISCOVERY | 0.8 | $ 875.00 | $ 700.00 |
| 11/15/2022 | Wendy Cox | PHONE CALL WITH C. SCHELSKE | 0.6 | $ 875.00 | $ 525.00 |
| 11/15/2022 | Wendy Cox | PHONE CALL WITH LOCAL COUNSEL J. SULLIVAN TO DISCUSS EXPEDITED DISCOVERY MOTION | 0.2 | $ 875.00 | $ 175.00 |
| 11/15/2022 | Wendy Cox | PHONE CALL WITH D. STONE ABOUT EXPEDITED REQUEST FOR DISCOVERY | 0.2 | $   - | $   - |
| 11/15/2022 | Wendy Cox | DRAFT EMAIL TO DOJ AND SEND TO ATTORNEYS FOR REVIEW (0.4); REVIEW MOTION FOR LIMITED DISCOVERY (0.6); PHONE CALL WITH J. SULLIVAN REGARDING EMAIL TO DOJ (0.1); PHONE CALL WITH D. STONE ABOUT EMAIL AND MOTION FOR LIMITED DISCOVERY (0.2) | 1.3 | $ 875.00 | $ 1,137.50 |
| 11/15/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM PLAINTIFFS, A. SIRI, C. WIEST, D. STONE, AND G. MANNELLA (1.1); PHONE CALL WITH G. MANNELLA (0.2) | 1.3 | $ 875.00 | $ 1,137.50 |
| 11/15/2022 | Wendy Cox | RESEARCH FOR REPLY TO OPPOSITION TO PI MOTION | 0.9 | $ 875.00 | $ 787.50 |
| 11/15/2022 | Wendy Cox | WORK ON DRAFT FOR REPLY TO OPPOSITION FOR PI | 2.1 | $ 875.00 | $ 1,837.50 |
| 11/16/2022 | Aaron Siri | ZOOM WITH TEAM TO DISCUSS DISCOVERY, PRELIMINARY INJUNCTION (0.2) | 0.2 | $ 975.00 | $ 195.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/16/2022 | Dana Stone Smith | REVIEW EMAIL FROM W. COX WITH PROPOSED REVISIONS TO MOTION FOR EXPEDITED DISCOVERY (.5); REVIEW ORDER DENYING MOTION FOR STAY PENDING APPEAL FROM DOSTER CASE FOR USEFUL LANGUAGE (.8); REVISE AND REDRAFT MOTION FOR LIMITED DISCOVERY WITH MEMORANDUM OF LAW BRIEF AND ARGUMENT SECTION (2.7); RESEARCH FOR LIMITED DISCOVERY SENT BY C. WIEST (.8); PHONE CALL WITH W. COX TO DISCUSS MOTION AND REPLY (.5) | 5.3 | $ 775.00 | $ 4,107.50 |
| 11/16/2022 | Elizabeth Brehm | ATTEND ZOOM WITH TEAM TO DISCUSS DISCOVERY, PRELIMINARY INJUNCTION | 0.2 | $ 975.00 | $ 195.00 |
| 11/16/2022 | Gina Mannella | REVIEW OF EMAILS FROM W. COX TO POTENTIAL CLIENTS (.1); EMAILS WITH W. COX AND D. STONE REGARDING PRO HAC VICE MOTION FOR D. STONE (.2); PREPARE PRO HAC VICE APPLICATION FOR D. STONE (.6); PREPARE LETTER TO REQUEST CERTIFICATE OF GOOD STANDING FOR D. STONE (.4); SEND SAME TO D. STONE FOR REVIEW AND SIGNATURE (.1) | 1.4 | $ - | $ - |
| 11/16/2022 | Wendy Cox | PHONE CALL WITH S. GALLOWAY AND DRAFT AND SEND EMAIL TO S. GALLOWAY | 0.4 | $ 875.00 | $ 350.00 |
| 11/16/2022 | Wendy Cox | FINAL DRAFT OF DECLARATION AND PLAINTIFFS RESPONSE TO NOTICE OF SUPPLEMENTAL FACTS | 0.5 | $ 875.00 | $ 437.50 |
| 11/16/2022 | Wendy Cox | PHONE CALL WITH D. STONE REGARDING MOTION AND REPLY | 0.4 | $ 875.00 | $ 350.00 |
| 11/16/2022 | Wendy Cox | DRAFT AND SEND EMAIL TO DOJ (0.3); FINALIZE AND SEND DECLARATION TO S. GALLOWAY (0.2) | 0.5 | $ 875.00 | $ 437.50 |
| 11/16/2022 | Wendy Cox | CONTINUE DRAFT OF REPLY TO DEFENDANTS OPPOSITION MOTION TO PI | 2.7 | $ 875.00 | $ 2,362.50 |
| 11/17/2022 | Dana Stone Smith | REVIEW AND REVISE PLAINTIFFS' REPLY TO DEFENDANTS' MEMORANDUM IN OPPOSITION (3.5) PHONE CALL WITH W. COX TO DISCUSS REPLY AND MOTION REVISIONS (.4); SEND REVISED MOTION TO W. COX FOR REVIEW (.1); REVIEW EMAIL FROM OPPOSING COUNSEL REGARDING DISCOVERY PRODUCTION (.2) | 4.2 | $ 775.00 | $ 3,255.00 |
| 11/17/2022 | Gina Mannella | EMAILS WITH W. COX AND J. SULLIVAN REGARDING RESPONSE FOR FILING (.2); PROOFREAD AND MAKE REVISIONS TO RESPONSE (.7); CALLS WITH N. TENNEY AND W. COX REGARDING REVISIONS (.1); FILE RESPONSE TO DEFENDANTS NOTICE (.2) | 1.2 | $ 240.00 | $ 288.00 |
| 11/17/2022 | Nicky Tenney | ECF DOWNLOAD, SAVE AND CIRCULATE (.1) | 0.1 | $ - | $ - |
| 11/17/2022 | Wendy Cox | PHONE CALLS WITH D. STONE REGARDING REPLY AND MOTION FOR DISCOVERY | 0.7 | $ 875.00 | $ 612.50 |
| 11/17/2022 | Wendy Cox | REVIEW AND REVISE MOTION FOR LIMITED DISCOVERY | 1.6 | $ 875.00 | $ 1,400.00 |
| 11/17/2022 | Wendy Cox | REVIEW COMMENTS ON REPLY TO MOTION FOR PI FROM D. STONE AND AMEND DOCUMENT (1.5); PHONE CALL WITH J. SULLIVAN ABOUT CASE (0.2) | 1.7 | $ 875.00 | $ 1,487.50 |
| 11/17/2022 | Wendy Cox | PHONE CALL WITH G. MANNELLA REGARDING SUPPLEMENTAL FILING | 0.2 | $ 875.00 | $ 175.00 |
| 11/18/2022 | Aaron Siri | ZOOM CALL WITH C. WIEST, E. BREHM, W. COX, T. BRUNS, D. STONE ABOUT REQUEST FOR DISCOVERY (0.3) | 0.3 | $ 975.00 | $ 292.50 |
| 11/18/2022 | Dana Stone Smith | REVIEW SUGGESTED REVISIONS TO MOTION FOR EXPEDITED DISCOVERY BY W. COX (.6); MAKE SUGGESTED REVISIONS AND EMAIL REVISED DOCUMENTS TO C. WIEST AND T. BRUNS FOR REVIEW (.5); DRAFT COVID-19 ANTIBODY DECLARATIONS FOR PLAINTIFFS C. MORRISON, R. SCHELSKE, AND N. SABALLA (1.1); PHONE CALL WITH W. COX TO DISCUSS MOTION AND REPLY (.4); PHONE CALL WITH W. COX TO DISCUSS REVISIONS TO REPLY AND RESPONSE TO J. WALKER REGARDING REQUESTED DISCOVERY (.5) | 3.1 | $ 775.00 | $ 2,402.50 |
| 11/18/2022 | Elizabeth Brehm | ATTEND ZOOM MEETING WITH C. WIEST, T. BRUNS, AND W. COX TO DISCUSS DISCOVERY WITH PRELIMINARY INJUNCTION (0.3) | 0.3 | $ 975.00 | $ 292.50 |
| 11/18/2022 | Nicky Tenney | REVIEW CALENDARING RULES AND EMAILS WITH W. COX (.1) | 0.1 | $ - | $ - |
| 11/18/2022 | Wendy Cox | PHONE CALL WITH C. WIEST (0.2); WORK ON RESPONSE TO DOJ (0.7) | 0.9 | $ 875.00 | $ 787.50 |
| 11/18/2022 | Wendy Cox | PHONE CALL WITH C. WIEST (0.1); OBTAIN INFORMATION FOR REPLY AND EMAIL TO C. WIEST (0.8); PHONE CALLS TO B. SCHELSKE AND C. MORRISON ABOUT ADDITIONAL INFORMATION (0.2) | 1.1 | $ 875.00 | $ 962.50 |
| 11/18/2022 | Wendy Cox | PHONE CALL WITH D. STONE TO DISCUSS EVIDENTIARY MOTION | 0.3 | $ 875.00 | $ 262.50 |
| 11/18/2022 | Wendy Cox | REVISE REPLY BRIEF (1.2); ZOOM CALL WITH C. WIEST, A. SIRI, E. BREHM, T. BRUNS, D. STONE ABOUT REQUEST FOR DISCOVERY (0.3); DRAFT AND SEND EMAIL TO DOJ (0.2) | 1.7 | $ 875.00 | $ 1,487.50 |
| 11/20/2022 | Wendy Cox | EDIT DECLARATIONS FOR S. GALLOWAY AND R. SCHELSKE (0.5); EMAIL DECLARATION TO G. GALLOWAY (0.1) | 0.6 | $ 875.00 | $ 525.00 |
| 11/20/2022 | Wendy Cox | ORGANIZE PRINTED OPPOSITION MOTION WITH EXHIBITS INTO BINDERS | 0.5 | $ - | $ - |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/21/2022 | Dana Stone Smith | REVIEW EMAIL FROM J. SULLIVAN REGARDING DRAFT REPLY (.2); REVIEW SUGGESTED CHANGES TO REPLY BY C. WIEST (.9); REVIEW EMAIL FROM OPPOSING COUNSEL REGARDING INFORMATION REQUEST (.1) | 1.2 | $ 775.00 | $ 930.00 |
| 11/21/2022 | Elizabeth Brehm | REVIEW AND EDIT REPLY BRIEF | 1.3 | $ 975.00 | $ 1,267.50 |
| 11/21/2022 | Gina Mannella | PROOFREAD AND EDIT MOTION FOR LEAVE TO FILE (.5); PREPARE CERTIFICATE OF CONFERENCE AND PROPOSED ORDER (.5); SEND ALL FILING DOCUMENTS TO W. COX FOR REVIEW (.1); FILE MOTION FOR LEAVE TO FILE (.2) | 1.3 | $ 240.00 | $ 312.00 |
| 11/21/2022 | Nicky Tenney | ECF DOWNLOAD, SAVE AND CIRCULATE (.1) | 0.1 | $    - | $    - |
| 11/21/2022 | Wendy Cox | PHONE CALLS WITH C. WIEST ABOUT CASE (0.5); PHONE CALL WITH Z. BUFKIN (0.3) | 0.8 | $ 875.00 | $ 700.00 |
| 11/21/2022 | Wendy Cox | PHONE CALL WITH C. WIEST AND R. SCHELSKE (0.3) | 0.3 | $ 875.00 | $ 262.50 |
| 11/21/2022 | Wendy Cox | DRAFT MOTION FOR EXTENSION OF PAGE LIMIT | 0.7 | $ 875.00 | $ 612.50 |
| 11/21/2022 | Wendy Cox | PHONE CALL WITH J. SULLIVAN ABOUT PAGE EXTENSION REQUEST (0.1); PHONE CALL WITH C. WIEST (0.2) | 0.3 | $ 875.00 | $ 262.50 |
| 11/22/2022 | Aaron Siri | TURN REPLY BRIEF (1.3); SEND EDITS TO THE TEAM (0.1); CALLS REGARDING SAME (0.6) | 2 | $ 975.00 | $ 1,950.00 |
| 11/22/2022 | Dana Stone Smith | REVIEW FINAL REPLY BRIEF EDITS SENT BY A. SIRI | 0.9 | $    - | $    - |
| 11/22/2022 | Elizabeth Brehm | REVIEW TEAM EMAILS CONCERNING FINALIZING AND FILING REPLY BRIEF (0.5); CALL WITH W. COX TO DISCUSS CITATIONS IN FINAL BRIEF (0.1); EMAILS WITH TEAM ABOUT FIRM CV FOR CLASS CERTIFICATION FILING (0.1); REVIEW AND EDIT FIRM CV FOR CLASS CERTIFICATION FILING (0.2) | 0.9 | $    - | $    - |
| 11/22/2022 | Gina Mannella | CALL WITH W. COX REGARDING FILING OF REPLY BRIEF (.4); EMAIL TO N. TENNEY REGARDING SAME (.1); CONFIRM ECF FILING STATUS FOR A. SIRI IN NORTHERN DISTRICT OF TEXAS; (.2) RESEARCH LOCAL RULES AND CALL ECF HELP DESK TO CLARIFY FILING REQUIREMENTS (.3); CONVERT FIRM CURRICULUM VITAE FROM PDF TO WORD DOCUMENT AND SEND TO E. BREHM (.4); REVISE FIRM CURRICULUM VITAE WITH D. STONE INFORMATION (.2); PROOF AND ASSEMBLE REPLY BRIEF FOR FILING (3.5); SEND TO W. COX AND N. TENNEY FOR REVIEW (.1); PREPARE BRIEF FOR FILING AND FILE SAME (.5) | 5.7 | $    - | $    - |
| 11/22/2022 | Nicky Tenney | ECF DOWNLOAD, SAVE AND CIRCULATE (.1); REVIEW REPLY BRIEF (.1); CALLS AND EMAILS WITH G. MANNELLA AND W. COX REGARDING REPLY BRIEF (.2); EDIT REPLY BRIEF (1.0) | 1.4 | $    - | $    - |
| 11/22/2022 | Wendy Cox | REVISE DECLARATION FOR B. SCHELSKE (0.5); DRAFT AND SEND EMAILS TO B. SCHELSKE (0.2); ZOOM CALL WITH A. SIRI, E. BREHM, C. WIEST, W. MOLLER (0.3) | 1 | $ 875.00 | $ 875.00 |
| 11/22/2022 | Wendy Cox | PHONE CALL WITH C. WIEST REGARDING CLASS CERT MOTION (0.3); PHONE CALL WITH A. SIRI (0.1); PHONE CALL WITH G. MANNELLA ABOUT FILING OF REPLY (0.4) | 0.8 | $ 875.00 | $ 700.00 |
| 11/22/2022 | Wendy Cox | DRAFT PARAGRAPH FOR REPLY BRIEF AND CLASS CERT MOTION | 1 | $ 875.00 | $ 875.00 |
| 11/22/2022 | Wendy Cox | PHONE CALL WITH D. STONE REGARDING DISCOVERY (0.3) | 0.3 | $ 875.00 | $ 262.50 |
| 11/22/2022 | Wendy Cox | FINAL REVIEW OF REPLY BRIEF | 0.9 | $ 875.00 | $ 787.50 |
| 11/22/2022 | Wendy Cox | REVIEW CLASS CERTIFICATION MOTION AND MEMO OF LAW; (2.0); READ AND RESPOND TO TEAM EMAILS (1.0) | 3 | $ 875.00 | $ 2,625.00 |
| 11/22/2022 | Wendy Cox | WORK ON REVISION TO RESUME/CURRICULUM VITAE | 0.9 | $    - | $    - |
| 11/22/2022 | Wendy Cox | READ AND RESPOND TO EMAILS ABOUT CITATION ISSUES IN REPLY (0.4); PLAINTIFFS SABALLA AND COSTROFF RECEIVING GOMOR'S (0.2) | 0.6 | $ 875.00 | $ 525.00 |
| 11/22/2022 | Wendy Cox | FINALIZE REPLY BRIEF WITH EXHIBITS FOR FILING | 1.2 | $ 875.00 | $ 1,050.00 |
| 11/23/2022 | Aaron Siri | REVIEW AND EDIT DRAFT MOTION FOR CLASS CERTIFICATION AND REVIEW CERTAIN CASES CITED THEREIN AND COMMUNICATIONS REGARDING SAME WHILE REVIEWING (3.3); CONFERENCE CALLS WITH TEAM RELATED TO CLASS CERT AND CLASS PI FILING (.7); ADDITIONAL RESEARCH RELATED TO ISSUES RAISED DURING SAME (.6); EDIT AND FINALIZE AND SEND DRAFT FIRM CV TO C. WIEST (.5); REVIEW MOTION FOR PRELIMINARY INJUNCTION AND CALLS REGARDING SAME (.8); CALLS WITH E. BREHM, C. WIEST AND W. COX REGARDING VARIOUS FILING ISSUES (1.1) | 7 | $ 975.00 | $ 6,825.00 |
| 11/23/2022 | Dana Stone Smith | REVIEW CLASS CERTIFICATION BRIEF (.7); TEAM STRATEGY MEETING (.5); PREPARE NOTICE OF FACTUAL DEVELOPMENT REGARDING GOMOR AND SEND TO W. COX FOR REVIEW (.5) | 1.7 | $ 775.00 | $ 1,317.50 |
| 11/23/2022 | Elizabeth Brehm | REVIEW AND EDIT CLASS CERTIFICATION MOTION (0.2); REVIEW AND EDIT CLASS CERTIFICATION MEMORANDUM OF LAW IN SUPPORT OF MOTION (0.9); REVIEW AND EDIT PRELIMINARY INJUNCTION NOTICE OF MOTION (.5) | 1.6 | $ 975.00 | $ 1,560.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/23/2022 | Gina Mannella | PROOF AND ASSEMBLE MOTION FOR CLASS CERTIFICATION AND MEMO IN SUPPORT AND PROPOSED ORDER FOR FILING (6.2) | 6.2 | $ 240.00 | $ 1,488.00 |
| 11/23/2022 | Nicky Tenney | REVIEW EMAIL FROM G. MANNELLA REGARDING FILING (.1); EMAILS WITH G. MANNELLA AND W. COX AND E. BREHM REGARDING PLEADINGS THAT NEED TO BE FILED (.1); EDIT PLEADINGS (.3); EMAILS WITH W. COX REGARDING SAME (.1); ECF FILING, DOWNLOAD, SAVE AND CIRCULATE (.1); EDIT PLEADINGS (1.0); EMAILS AND CALLS WITH W. COX REGARDING SAME (.1); REVIEW AND EDIT PLEADINGS (.7); EMAILS WITH G. MANNELLA AND W. COX REGARDING SAME (.1); ECF FILING, DOWNLOAD, SAVE AND CIRCULATE (.4); PROPOSED ORDERS EMAILED TO JUDGE (.1); UPDATE DRAFTS IN CLIO (.1) | 3.2 | $ - | $ - |
| 11/23/2022 | Wendy Cox | TEAMS MEETING WITH A. SIRI AND E. BREHM (0.1); READ AND RESPOND TO EMAILS REGARDING CLASS DEFINITION (0.4) | 0.5 | $ 875.00 | $ 437.50 |
| 11/23/2022 | Wendy Cox | FORMAT FIRM CV FOR CLASS CERTIFICATION MOTION WITH G. MANNELLA ON ZOOM | 1.4 | $ - | $ - |
| 11/23/2022 | Wendy Cox | PHONE CALL WITH Z. BUFKIN (0.2); READ AND RESPOND TO EMAILS FROM CO-COUNSEL AND PLAINTIFFS (0.3) | 0.5 | $ 875.00 | $ 437.50 |
| 11/23/2022 | Wendy Cox | REVIEW MOL IN SUPPORT OF CLASS PI | 2 | $ 875.00 | $ 1,750.00 |
| 11/23/2022 | Wendy Cox | TEAM MEETING WITH A. SIRI ABOUT CASE ISSUES (0.4); TEAM MEETING WITH A. SIRI, C. WIEST, T. BRUNS, D. STONE, AND E. BREHM ABOUT CASE (0.5); READ AND RESPOND TO EMAILS ON CLASS DEFINITION AND OTHER CASE ISSUES (0.8); PHONE CALL WITH D. STONE REGARDING NOTICE OF SUPPLEMENTAL FACTUAL DEVELOPMENT (0.2) | 1.9 | $ 875.00 | $ 1,662.50 |
| 11/23/2022 | Wendy Cox | REVIEW AND REVISE FACTUAL DEVELOPMENT NOTICE (0.5); REVIEW AND EMAIL WITH G. MANNELLA AND N. TENNEY ABOUT CLASS CERTIFICATION AND CLASS PI REQUEST AND FACTUAL DEVELOPMENT NOTICE (2.2) | 2.7 | $ 875.00 | $ 2,362.50 |
| 11/24/2022 | Nicky Tenney | RULES CHECK (.1); CALENDAR MOTIONS (.3) | 0.4 | $ - | $ - |
| 11/28/2022 | Dana Stone Smith | REVIEW NOTICE OF ERRATUM AND VARIOUS TEAM EMAILS REGARDING SAME | 0.4 | $ - | $ - |
| 11/28/2022 | Nicky Tenney | ECF DOWNLOAD, SAVE AND CIRCULATE (.1) | 0.1 | $ - | $ - |
| 11/28/2022 | Wendy Cox | FINALIZE M. COLANTONIO DISCOVERY PRODUCTION | 0.6 | $ 875.00 | $ 525.00 |
| 11/28/2022 | Wendy Cox | READ AND EDIT N. SABALLA'S REPLY TO HIS GENERAL OFFICER REPRIMAND | 1 | $ 875.00 | $ 875.00 |
| 11/29/2022 | Gina Mannella | DRAFT LETTER FOR D. STONE CERTIFICATE OF GOOD STANDING (.5); SEND SAME TO K. HERTZ FOR CHECK AND MAILING (.1); CALL WITH K. HERTZ REGARDING RETURN ENVELOPE (.1) | 0.7 | $ - | $ - |
| 11/29/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM PLAINTIFFS | 0.5 | $ 875.00 | $ 437.50 |
| 11/30/2022 | Aaron Siri | ZOOM MEETING WITH E. BREHM, W. COX, D. STONE, C. WIEST, T. BRUNS AND G. MANNELLA TO DISCUSS CASE ISSUES | 0.3 | $ 975.00 | $ 292.50 |
| 11/30/2022 | Elizabeth Brehm | ATTEND TEAMS CALL TO DISCUSS NEXT STEPS ON CASE AND EXTENSION ON PAGE LIMIT FOR REPLY | 0.3 | $ 975.00 | $ 292.50 |
| 11/30/2022 | Wendy Cox | ZOOM MEETING WITH A. SIRI, E. BREHM, D. STONE, C. WIEST, T. BRUNS AND G. MANNELLA TO DISCUSS CASE ISSUES | 0.3 | $ 875.00 | $ 262.50 |
| 12/1/2022 | Nicky Tenney | ECF DOWNLOAD, SAVE AND CIRCULATE (.1) | 0.1 | $ - | $ - |
| 12/2/2022 | Dana Stone Smith | PHONE CALL WITH W. COX TO COORDINATE DISCOVERY FOLDERS AND SYNCHRONIZE OTHER DOCUMENTS TO CLIO | 0.5 | $ - | $ - |
| 12/2/2022 | Wendy Cox | EMAIL WITH J. COSTROFF ABOUT EXTENSION ISSUE | 0.1 | $ 875.00 | $ 87.50 |
| 12/4/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM PLAINTIFFS | 0.2 | $ 875.00 | $ 175.00 |
| 12/5/2022 | Dana Stone Smith | PHONE CALL WITH W. COX TO DISCUSS ██████████ AND IMPLICATIONS TO CLASS ACTION SUIT (.8); RESEARCH ██████ IN CLASS ACTIONS ██████ (.8) | 1.6 | $ 775.00 | $ 1,240.00 |
| 12/5/2022 | Wendy Cox | DRAFT NOTICE OF SUBSEQUENT FACTUAL DEVELOPMENTS FOR PLAINTIFF C. MELL AND EMAIL TO C. WIEST | 1.6 | $ 875.00 | $ 1,400.00 |
| 12/5/2022 | Wendy Cox | PHONE CALL WITH D. MELL ABOUT HIS SITUATION WITH WEST POINT SEPARATION AND POSSIBLE TRO | 0.2 | $ 875.00 | $ 175.00 |
| 12/6/2022 | Dana Stone Smith | REVIEW NOTICE OF FACTUAL DEVELOPMENT EMAILED BY W. COX | 0.2 | $ - | $ - |
| 12/6/2022 | Elizabeth Brehm | REVIEW AND RESPOND TO C. WIEST EMAILS ABOUT REQUESTED EXTENSION FROM GOVERNMENT (0.2) | 0.2 | $ 975.00 | $ 195.00 |
| 12/6/2022 | Wendy Cox | REVIEW DECLARATION OF COLONEL RUTHERFORD (0.5); DRAFT EMAIL TO E. BREHM. C. WIEST, T. BRUNS, D. STONE, A. SIRI, AND J. SULLIVAN REGARDING TRIGGER POINT FOR TRO (0.2) | 0.7 | $ 875.00 | $ 612.50 |
| 12/6/2022 | Wendy Cox | REVISE NOTICE OF FACTUAL DEVELOPMENT AND EMAIL TO C. WIEST FOR REVIEW | 1.1 | $ 875.00 | $ 962.50 |
| 12/6/2022 | Wendy Cox | READ AND RESPOND TO PLAINTIFFS EMAILS | 0.4 | $ 875.00 | $ 350.00 |
| 12/7/2022 | Dana Stone Smith | DRAFT NOTICE OF FACTUAL DEVELOPMENT FOR C. MORRISON (.5) | 0.5 | $ 775.00 | $ 387.50 |

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/7/2022 | Gina Mannella | REVIEW DEFENDANTS ECF FILING (.4); PROOFREAD AND REVISE D. MELL NOTICE OF SUPPLEMENTAL FACTS FOR FILING AND SEND TO W. COX FOR FINAL REVIEW (.7); EMAILS WITH W. COX REGARDING DOCUMENTS FOR FILING (.4); FILE NOTICE FOR D. MELL (.2); PROOFREAD AND REVISE C. MORRISON NOTICE OF SUPPLEMENTAL FACTS AND SEND TO W. COX FOR FINAL REVIEW (.3); FILE C. MORRISON NOTICE (.2) | 2.2 | $ 240.00 | $ 528.00 |
| 12/7/2022 | Nicky Tenney | ECFS DOWNLOAD, SAVE AND CIRCULATE (.3) | 0.3 | $ - | $ - |
| 12/7/2022 | Wendy Cox | PHONE CALL WITH D. MELL ABOUT RECOUPMENT RESPONSE AND SUPPLEMENTAL FILING DECLARATION (0.2); EMAIL SENT TO PLAINTIFF ABOUT PHONE CALL (0.1) | 0.3 | $ 875.00 | $ 262.50 |
| 12/7/2022 | Wendy Cox | PHONE CALL WITH D. STONE TO DISCUSS SUPPLEMENTAL FILINGS | 0.3 | $ 875.00 | $ 262.50 |
| 12/7/2022 | Wendy Cox | FINAL REVIEW OF SUPPLEMENTAL FACTUAL DEVELOPMENT FILING DOCUMENTS (0.5); EMAIL TO G. MANNELLA FOR FILING (0.1) | 0.6 | $ 875.00 | $ 525.00 |
| 12/7/2022 | Wendy Cox | REVIEW AND REVISE NOTICE OF SUBSEQUENT FACTUAL DEVELOPMENT FOR GOMOR (0.8); EMAIL TO G. MANNELLA (0.1) | 0.9 | $ 875.00 | $ 787.50 |
| 12/8/2022 | Aaron Siri | REVIEW COURT ENTRIES REGARDING MEETING TODAY (0.1); CONFERENCE CALL WITH INTERNAL TEAM AND CO-COUNSEL REGARDING CALL WITH THE COURT TODAY (0.5); CALL WITH COURT (0.7); FOLLOW-UP DISCUSSION REGARDING HEARING AND RESEARCH RELATED TO SAME (.5) | 1.8 | $ 975.00 | $ 1,755.00 |
| 12/8/2022 | Dana Stone Smith | ZOOM MEETINGS REGARDING PI HEARING (1.0) | 1 | $ 775.00 | $ 775.00 |
| 12/8/2022 | Elizabeth Brehm | TEAM ZOOM CALL TO PREPARE FOR COURT CONFERENCE (0.5); ATTEND COURT TELEPHONIC CONFERENCE (0.7); TEAM ZOOM AFTER COURT CALL TO DISCUSS PRELIMINARY INJUNCTION HEARING (0.5) | 1.7 | $ 975.00 | $ 1,657.50 |
| 12/8/2022 | Gina Mannella | TEXTS AND EMAILS WITH W. COX AND D. STONE REGARDING D. STONE CERTIFICATE OF GOOD STANDING (.1); CALL WITH W. COX REGARDING UPLOADING PLAINTIFFS DOCUMENTS TO DROPBOX (.3); CREATE PLAINTIFF FOLDERS IN DROPBOX AND UPLOAD PLAINTIFF DOCUMENTS TO RESPECTIVE FOLDERS (.7); REVIEW EMAIL FROM N. TENNEY CONTAINING JUDGES ORDER (.1) | 1.2 | $ - | $ - |
| 12/8/2022 | Nicky Tenney | ECF DOWNLOAD, SAVE AND CIRCULATE (.1); CALL WITH W. COX (.1) | 0.2 | $ - | $ - |
| 12/8/2022 | Wendy Cox | READ AND RESPOND TO EMAIL FROM JUDGE HENDRIX'S CLERK | 0.2 | $ 875.00 | $ 175.00 |
| 12/8/2022 | Wendy Cox | PHONE CALL WITH T. BRUNS REGARDING SCHEDULING OF POSSIBLE PI HEARING | 0.2 | $ 875.00 | $ 175.00 |
| 12/8/2022 | Wendy Cox | PHONE CALL WITH D. MELL REGARDING SCHEDULING FOR POSSIBLE PI HEARING | 0.1 | $ 875.00 | $ 87.50 |
| 12/8/2022 | Wendy Cox | PHONE CALL WITH R. SCHELSKE REGARDING SCHEDULING FOR PI HEARING | 0.1 | $ 875.00 | $ 87.50 |
| 12/8/2022 | Wendy Cox | PHONE CALL WITH N. TENNEY ABOUT SCHEDULING PHONE CONFERENCE | 0.1 | $ 875.00 | $ 87.50 |
| 12/8/2022 | Wendy Cox | PHONE CALL WITH G. MANNELLA REGARDING DROPBOX UPDATE FOR CASE | 0.3 | $ - | $ - |
| 12/8/2022 | Wendy Cox | ZOOM CALL WITH E. BREHM, A. SIRI, C. WIEST, T. BRUNS, AND D. STONE TO PREP FOR JUDGES SCHEDULING CALL AT 3 PM AND THEN AGAIN AFTER THE CALL (1.0) | 1 | $ 875.00 | $ 875.00 |
| 12/8/2022 | Wendy Cox | CONFERENCE CALL WITH JUDGE HENDRIX, DEFENDANTS ATTORNEY AND PLAINTIFF ATTORNEYS | 0.7 | $ 875.00 | $ 612.50 |
| 12/8/2022 | Wendy Cox | PHONE CALL WITH D. MELL ABOUT HEARING ON DECEMBER 16, 2022 | 0.2 | $ 875.00 | $ 175.00 |
| 12/8/2022 | Wendy Cox | PHONE CALL WITH B. SCHELSKE ABOUT PI HEARING NEXT FRIDAY, DECEMBER 16 2022 | 0.2 | $ 875.00 | $ 175.00 |
| 12/8/2022 | Wendy Cox | PHONE CALL WITH C. WIEST AND POTENTIAL WITNESS FOR PI HEARING ON DECEMBER 16 2022 | 0.8 | $ 875.00 | $ 700.00 |
| 12/8/2022 | Wendy Cox | RESEARCH ON GOVERNMENT WITNESS SUBPOENA ISSUE AND TEXT OF ACT RESCINDING THE MILITARY VACCINE MANDATE | 1.2 | $ 875.00 | $ 1,050.00 |
| 12/9/2022 | Aaron Siri | EDIT DRAFT EMAIL TO DOJ AND DISCUSSIONS RELATED TO SAME | 0.7 | $ 975.00 | $ 682.50 |
| 12/9/2022 | Dana Stone Smith | REVIEW NDAA VACCINE MANDATE LANGUAGE (.2) ZOOM MEETING TO DISCUSS OPPOSING COUNSEL'S EMAIL REQUESTING FURTHER DELAY ON HEARING (.5); PHONE CALL WITH W. COX TO DISCUSS HEARING PREP (.4); REVIEW VARIOUS EMAILS FROM GROUP WITH RESPONSIVE EMAIL DRAFT (.9) REVIEW RESEARCH SUMMARY FROM W. COX ON POST-DISCHARGE PROCEDURES (.4); REVIEW PRELIMINARY INJUNCTION HEARING ORDER (.2); PREP SUBPOENA FOR J. GARWACKI AND SEND TO W. COX FOR REVIEW (.4) | 3 | $ 775.00 | $ 2,325.00 |

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/9/2022 | Gina Mannella | EMAILS WITH W. COX REGARDING RESERVATION OF CONFERENCE ROOM FOR HEARING ON DECEMBER 16 (.3); CALLS TO RESIDENCE INN REGARDING CONFERENCE ROOM (.2); CALLS WITH W. COX AND OTHER HOTELS IN THE AREA REGARDING RESERVATION OF CONFERENCE ROOM (1.5); REVIEW OF ECF COURT ORDER REGARDING HEARING (.1); REVIEW CONTRACT FROM HILTON GARDEN INN REGARDING CONFERENCE ROOM (.2);  REVIEW CONTRACT FROM COURTYARD INN REGARDING CONFERENCE ROOM RESERVATION AND SEND SAME TO W. COX (.3) | 2.6 | $ - | $ - |
| 12/9/2022 | Nicky Tenney | ECFS DOWNLOAD, SAVE AND CIRCULATE (.3); CALENDAR (.2); CALL WITH WENDY REGARDING POTENTIAL CALENDARING (.1); REVIEW PLEADINGS (.1) | 0.7 | $ - | $ - |
| 12/9/2022 | Wendy Cox | REVIEW CLIENT FILES IN PREPARATION FOR PI HEARING | 0.9 | $ 875.00 | $ 787.50 |
| 12/9/2022 | Wendy Cox | ZOOM CALL WITH C. WIEST, A. SIRI, T. BRUNS, D. STONE ABOUT DOJ EMAIL TO POSTPONE PI HEARING | 0.5 | $ 875.00 | $ 437.50 |
| 12/9/2022 | Wendy Cox | PHONE CALL WITH G. MANNELLA ABOUT CONFERENCE ROOM RESERVATION FOR PI HEARING PREP | 0.4 | $ - | $ - |
| 12/9/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM TEAM AND PLAINTIFFS (3.1); PHONE CALL WITH C. WIEST AND A. SIRI REGARDING RESPONSE TO DOJ (0.1); CALL WITH T. BRUNS REGARDING JUDGE'S ORDER (0.2) | 3.4 | $ 875.00 | $ 2,975.00 |
| 12/9/2022 | Wendy Cox | ZOOM WITH A. SIRI, C. WIEST, J. SULLIVAN, T. BRUNS REGARDING RESPONSE TO DOJ'S EMAIL TO DELAYING PI HEARING | 0.8 | $ 875.00 | $ 700.00 |
| 12/9/2022 | Wendy Cox | REVIEW AND EDIT PLAINTIFFS' OPPOSITION TO DEFENDANTS' MOTION TO CONTINUE | 0.4 | $ 875.00 | $ 350.00 |
| 12/9/2022 | Wendy Cox | DRAFT AND SEND UPDATE EMAIL TO PLAINTIFFS | 0.6 | $ 875.00 | $ 525.00 |
| 12/10/2022 | Gina Mannella | EMAIL TO HILTON GARDEN INN DECLINING CONFERENCE ROOM RESERVATION | 0.1 | $ - | $ - |
| 12/10/2022 | Nicky Tenney | ECF DOWNLOAD, SAVE AND CIRCULATE (.1) | 0.1 | $ - | $ - |
| 12/10/2022 | Wendy Cox | READ AND RESPOND TO EMAIL ABOUT PI HEARING PREPARATION. | 0.5 | $ 875.00 | $ 437.50 |
| 12/11/2022 | Aaron Siri | VARIOUS CONFERENCE CALLS WITH INTERNAL AND CO-COUNSEL TO PREPARE FOR HEARING | 2.4 | $ 975.00 | $ 2,340.00 |
| 12/11/2022 | Dana Stone Smith | REVIEW VARIOUS EMAILS FROM W. COX AND C. WIEST REGARDING WITNESS PREPARATION, EXHIBITS, AND SUBPOENAS(1.0); TEAM ZOOM MEETING (1.8) | 2.8 | $ 775.00 | $ 2,170.00 |
| 12/11/2022 | Dana Stone Smith | REVIEW DEFENDANT'S MOTION FOR LEAVE TO COMBINE RESPONSES TO PLAINTIFFS' MOTIONS AND FILE EXCESS PAGES (.3); REVIEW DEFENDANTS' EXHIBITS 6 AND 7 AND EMAIL COMMENTARY FROM A. SIRI (.5); REVIEW MOTION IN LIMINE ORDER (.1); REVIEW EXHIBIT 1 (331 PAGES) (1.7); REVIEW TRANSCRIPTS FROM THE MARINE CORPS PRELIMINARY INJUNCTION AND AIR FORCE TRO HEARINGS (2.5) | 5.1 | $ 775.00 | $ 3,952.50 |
| 12/11/2022 | Dana Stone Smith | REVIEW PLAINTIFFS' MOTION IN LIMINE (.5); REVIEW DEFENDANTS' OPPOSITION TO MOTION IN LIMINE (.6); RESEARCH BACKGROUND INFORMATION FOR JUDGE HENDRIX FOR TEAM AND CIRCULATE (.8) | 1.9 | $ 775.00 | $ 1,472.50 |
| 12/11/2022 | Elizabeth Brehm | ATTEND ZOOM WITH TEAM TO DISCUSS PRELIMINARY HEARING INJUNCTION | 1.8 | $ 975.00 | $ 1,755.00 |
| 12/11/2022 | Gina Mannella | TEAM ZOOM MEETING REGARDING PRELIMINARY INJUNCTION HEARING ON DECEMBER 16 | 1.8 | $ 240.00 | $ 432.00 |
| 12/11/2022 | Gina Mannella | REDACT PERSONALLY IDENTIFIABLE INFORMATION FROM EXHIBITS FOR PRELIMINARY HEARING AND UPLOAD TO DROPBOX | 1.2 | $ - | $ - |
| 12/11/2022 | Wendy Cox | ZOOM CALL WITH D. STONE, A. SIRI, G. MANNELLA, E. BREHM, C. WIEST, T. BRUNS TO PREPARE FOR PI HEARING ON 16 DECEMBER | 1.8 | $ 875.00 | $ 1,575.00 |
| 12/11/2022 | Wendy Cox | WORK ON DEMONSTRATIVE EVIDENCE FOR PI HEARING | 1.6 | $ 875.00 | $ 1,400.00 |
| 12/11/2022 | Wendy Cox | READ, DRAFT AND SEND EMAILS TO ARMY PLAINTIFFS AND THOSE TESTIFYING AT THE PI HEARING | 0.4 | $ 875.00 | $ 350.00 |
| 12/12/2022 | Aaron Siri | CONFERENCE CALL WITH INTERNAL AND CO-COUNSEL REGARDING DEMONSTRATIVES FOR HEARING | 1 | $ 975.00 | $ 975.00 |
| 12/12/2022 | Dana Stone Smith | RESPOND TO J. GARWACKI REGARDING SUBPOENA QUESTIONS (.2); PHONE CALL WITH W. COX TO DISCUSS CHART EDITS (.3); PROOF NUMBERS ON CHARTS (.5); CONDUCT  REVIEW OF RELIGIOUS ACCOMMODATION GRAPHIC CHART AND SEND CORRECTIONS TO W. COX (1.0); REVIEW DOSTER TRANSCRIPTS (2.0); REVIEW DEFICIENCY LETTER DRAFT FROM C. WIEST (.5); REVIEW EXHIBITS FOR PRELIMINARY INJUNCTION HEARING (1.5); ZOOM MEETING TO DISCUSS GRAPHIC EXHIBITS (1.0) FOLLOW-UP ZOOM WITH W. COX AND G. MANNELLA TO DISCUSS EXHIBIT PREPARATION (.5); SEND FOLLOW UP EMAIL TO TEAM WITH UP TO DATE LIST OF WHICH PLAINTIFFS WILL AND WILL NOT ATTEND HEARING (.2); PREVIEW AND EMAIL FINALIZED GRAPHIC CHARTS TO B. LINBERG (.2) | 7.9 | $ 775.00 | $ 6,122.50 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/12/2022 | Elizabeth Brehm | ATTEND TEAMS MEETING WITH W. COX TO DISCUSS ARMY VACCINATION STATISTICS AND CHARTS TO CREATE (0.3); ATTEND TEAM ZOOM TO REVIEW CHARTS FOR EXHIBITS FOR PRELIMINARY HEARING (0.3); ATTEND SECOND TEAMS MEETING TO DISCUSS FINALIZING EXHIBITS AND CHARTS WITH UNDERLYING DATA (0.3) | 0.9 | $ 975.00 | $ 877.50 |
| 12/12/2022 | Gina Mannella | EMAILS WITH W. COX AND D. STONE REGARDING SERVICE OF SUBPOENA (.4); CALLS WITH COURTROOM DEPUTY TO ARRANGE IT TOUR FOR HEARING (.2); EMAILS WITH W. COX AND C. WIEST REGARDING EXHIBIT BINDERS (.1); ASSEMBLY OF EXHIBIT BINDERS (4.6); ZOOM MEETING WITH ATTORNEYS REGARDING HEARING (1.0); CALL AND TEXTS WITH W. COX AND D. STONE REGARDING EXHIBIT 9 CHARTS AND PLAINTIFFS ATTENDANCE AT HEARING (.5); REVISE RULE 1001 EXHIBIT AND SEND TO C. WIEST FOR REVIEW (1.0) | 7.8 | $ 240.00 | $ 1,872.00 |
| 12/12/2022 | Nicky Tenney | ECF DOWNLOAD, SAVE AND CIRCULATE (.1) | 0.1 | $ - | $ - |
| 12/12/2022 | Wendy Cox | WORK ON GRAPH CHARTS AND ENTER DATA FOR CHARTS FOR PI HEARING | 4.5 | $ 875.00 | $ 3,937.50 |
| 12/12/2022 | Wendy Cox | ATTEND ZOOM WITH A. SIRI, E. BREHM, T. BRUN, D. STONE, C. WIEST REGARDING CHARTS FOR HEARING | 1.1 | $ 875.00 | $ 962.50 |
| 12/12/2022 | Wendy Cox | ZOOM WITH D. STONE AND G. MANNELLA TO DISCUSS FINALIZING DISCOVERY CHARTS AND EXCEL SPREADSHEET | 0.5 | $ 875.00 | $ 437.50 |
| 12/12/2022 | Wendy Cox | FINALIZE EXHIBITS 8 AND 9 | 1.1 | $ 875.00 | $ 962.50 |
| 12/12/2022 | Wendy Cox | ZOOM CALL WITH 18 PLAINTIFFS | 1 | $ 875.00 | $ 875.00 |
| 12/12/2022 | Wendy Cox | PHONE CALL WITH C. WIEST ABOUT WITNESSES | 0.1 | $ 875.00 | $ 87.50 |
| 12/12/2022 | Wendy Cox | PHONE CALLS TO PLAINTIFFS REGARDING THEIR AVAILABILITY FOR THE PI HEARING | 0.7 | $ 875.00 | $ 612.50 |
| 12/13/2022 | Aaron Siri | CONFERENCE CALL WITH INTERNAL AND CO-COUNSEL REGARDING RESPONDING TO OPPOSING COUNSEL REQUEST AND TO REVIEW DEMONSTRATIVE AND OTHER HEARING CONSIDERATIONS | 1.2 | $ 975.00 | $ 1,170.00 |
| 12/13/2022 | Dana Stone Smith | REVIEW UPDATED CHARTS FROM B. LINBERG AND CIRCULATE TO GROUP (.3); ZOOM MEETING TO EDIT RESPONSIVE EMAIL TO OPPOSING COUNSEL (1.2) | 1.5 | $ 775.00 | $ 1,162.50 |
| 12/13/2022 | Elizabeth Brehm | ATTEND TEAM ZOOM TO FINALIZE EXHIBITS AND DISCUSS WITNESS PREPARATION FOR PRELIMINARY INJUNCTION HEARING (0.2); REVIEW AND RESPOND TO TEAM EMAILS CONCERNING WITNESSES AND LENGTHS OF BRIEFS FOLLOWING DOJ'S REQUEST FOR EXTENSION (0.3) | 0.5 | $ 975.00 | $ 487.50 |
| 12/13/2022 | Nicky Tenney | ECFS DOWNLOAD, SAVE AND CIRCULATE (.2) | 0.2 | $ - | $ - |
| 12/13/2022 | Wendy Cox | ZOOM WITH A. SIRI, E. BREHM, D. STONE, C. WIEST, T. BRUNS TO DISCUSS CHARTS | 0.2 | $ 875.00 | $ 175.00 |
| 12/13/2022 | Wendy Cox | PHONE CALL WITH S. GALLOWAY ABOUT POSSIBLE ATTENDANCE AT THE HEARING | 0.3 | $ 875.00 | $ 262.50 |
| 12/13/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM TEAM | 1.8 | $ 875.00 | $ 1,575.00 |
| 12/13/2022 | Wendy Cox | ZOOM CALL WITH A. SIRI, E. BREHM, T. BRUNS, G. MANNELLA, AND C. WIEST REGARDING CHARTS AND SUBPOENA ISSUE | 1 | $ 875.00 | $ 875.00 |
| 12/13/2022 | Wendy Cox | PHONE CALL WITH Z. BUFKIN REGARDING APPEARANCE AT THE PI HEARING AND TRAVEL ARRANGEMENTS | 0.3 | $ 875.00 | $ 262.50 |
| 12/13/2022 | Wendy Cox | PHONE CALLS WITH WITNESS | 0.7 | $ 875.00 | $ 612.50 |
| 12/13/2022 | Wendy Cox | RESEARCH ON SUBPOENA ISSUE (0.9); EMAILS TO CO-COUNSEL ON SUBPOENA ISSUE (0.3); PHONE CALL WITH T. BRUNS REGARDING SUBPOENA ISSUE (0.4); DRAFT AND SEND EMAIL TO DOJ REGARDING WITNESS LIST (0.3) | 1.9 | $ 875.00 | $ 1,662.50 |
| 12/13/2022 | Wendy Cox | DRAFT AND SEND EMAIL TO CO-COUNSEL REGARDING WITNESSES FOR DOJ | 0.2 | $ 875.00 | $ 175.00 |
| 12/13/2022 | Wendy Cox | PHONE CALLS WITH G. MANNELLA REGARDING DISCOVERY AND PLAINTIFF TRAVEL | 0.3 | $ 875.00 | $ 262.50 |
| 12/13/2022 | Wendy Cox | PREPARE FOR PI INJUNCTION HEARING | 0.3 | $ 875.00 | $ 262.50 |
| 12/13/2022 | Wendy Cox | PHONE CALL WITH POTENTIAL WITNESS FOR PI HEARING | 0.2 | $ 875.00 | $ 175.00 |
| 12/14/2022 | Aaron Siri | CALLS, DISCUSSIONS, AND EMAILS TO ADDRESS VARIOUS ISSUES RELATED TO UPCOMING HEARING INCLUDING MOTION IN LIMINE, PREPARING WITNESSES, AND RELATED MATTERS | 3.4 | $ 975.00 | $ 3,315.00 |
| 12/14/2022 | Elizabeth Brehm | CALL WITH A. SIRI AND C. WIEST ABOUT MOTION TO FILE WITH COURT CONCERNING EXHIBITS (0.3); REVIEW AND EDIT MOTION TO COURT CONCERNING EXHIBITS (0.4); CALL WITH A. SIRI TO DISCUSS PREPARATION FOR HEARING AND WITNESSES (0.4) | 1.1 | $ 975.00 | $ 1,072.50 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/14/2022 | Gina Mannella | REVISE D. STONE PRO HAC VICE APPLICATION FOR FILING AND DRAFT PROPOSED ORDER (.2); CALL TO CLERK REGARDING PROCEEDING WITHOUT LOCAL COUNSEL (.1); FILE D. STONE PRO HAC VICE MOTION (.3); ARRANGE FLIGHT FOR H. BAKICH (.6); ARRANGE HOTEL RESERVATION FOR H. BAKICH (.3); CALL WITH W. COX REGARDING TRAVEL ARRANGEMENTS (.4); RESEARCH FLIGHTS FOR Z. BUFKIN (.6); EMAILS AND CALLS TO Z. BUFKIN REGARDING FLIGHT RESERVATIONS (.4); CALL WITH P. TESTA REGARDING FLIGHT RESERVATION (.1); ARRANGE FLIGHT AND HOTEL RESERVATIONS FOR P. TESTA (.9); EMAILS TO H. BAKICH REGARDING FLIGHT CONFIRMATION EMAIL (.1); CALL AMERICAN AIRLINES TO CORRECT H. BAKICH NAME ON FLIGHT (.3); SCAN AND SEND FLIGHT ITINERARY TO H. BAKICH (.1); ENTER OPPOSING COUNSEL CONTACT INFORMATION TO CLIO (.1) | 4.5 | $ - | $ - |
| 12/14/2022 | Nicky Tenney | ECFS DOWNLOAD, SAVE AND CIRCULATE (.5); CALL WITH W. COX (.2) | 0.7 | $ - | $ - |
| 12/14/2022 | Wendy Cox | RESEARCH ON SUBPOENA ISSUE FOR GOVERNMENT WITNESS | 1.1 | $ 875.00 | $ 962.50 |
| 12/14/2022 | Wendy Cox | PHONE CALL WITH POTENTIAL WITNESS FOR PI HEARING | 0.4 | $ 875.00 | $ 350.00 |
| 12/14/2022 | Wendy Cox | PHONE CALLS WITH A. SIRI AND C. WIEST ABOUT CASE AND PI HEARING WITNESSES | 0.5 | $ 875.00 | $ 437.50 |
| 12/14/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM PLAINTIFFS | 0.8 | $ 875.00 | $ 700.00 |
| 12/14/2022 | Wendy Cox | PHONE CALLS EMAILS WITH C. WIEST REGARDING MOTION IN LIMINE | 0.4 | $ 875.00 | $ 350.00 |
| 12/14/2022 | Wendy Cox | REVIEW EMAILS AND MOTION IN LIMINE | 0.2 | $ 875.00 | $ 175.00 |
| 12/14/2022 | Wendy Cox | PREPARE DOCUMENTS FOR PI HEARING | 1 | $ 875.00 | $ 875.00 |
| 12/14/2022 | Wendy Cox | REVIEW PI HEARING EXHIBITS FOR J. COSTROFF AND DRAFT OUTLINE | 1.4 | $ 875.00 | $ 1,225.00 |
| 12/14/2022 | Wendy Cox | REVIEW TRANSCRIPTS FROM PREVIOUS CASES TO PREPARE FOR PI HEARING | 1.2 | $ 875.00 | $ 1,050.00 |
| 12/15/2022 | Aaron Siri | TRAVEL TO LUBBOCK, TX AND REVIEW DECLARATIONS AND OUTLINE NOTES AND CONTINUE TO PREPARE FOR HEARING DURING SAME INCLUDING MEETING WITH CO-COUNSEL IN LUBBOCK TO CONTINUE TO PREPARE | 4.6 | $ 975.00 | $ 4,485.00 |
| 12/15/2022 | Gina Mannella | BOOK FLIGHT FOR Z. BUFKIN AND MAKE HOTEL RESERVATION (.6); CALL COURTYARD TO ALERT THEM REGARDING LATE CHECK INS FOR H. BAKICH P. TESTA AND Z. BUFKIN (.1); REVIEW DEFENDANTS ECF FILINGS (.6); SEND FLIGHT AND HOTEL ITINERARIES TO Z. BUFKIN (.1) | 1.4 | $ - | $ - |
| 12/15/2022 | Nicky Tenney | ECFS DOWNLOAD, SAVE AND CIRCULATE (.4); REVIEW PLEADING (.1); PREPARE EXHIBITS AND EMAIL SAME WITH ORDER TO A. SIRI AND E. BREHM (.4) | 0.9 | $ - | $ - |
| 12/15/2022 | Wendy Cox | PREPARE FOR PI HEARING AND PREPARE WITNESSES | 14 | $ 875.00 | $ 12,250.00 |
| 12/16/2022 | Aaron Siri | PRE-HEARING DISCUSSIONS WITH CLIENTS AND CO-COUNSEL AND TRAVEL TO HEARING (1.2); ATTEND HEARING AND OUTLINE REBUTTAL POINTS AND PERFORM VARIOUS RELATED TASKS DURING SAME AND RETURN TRAVEL FROM SAME TO AUSTIN, TX (7.6) | 8.8 | $ 975.00 | $ 8,580.00 |
| 12/16/2022 | Wendy Cox | PI HEARING (6.0); PREP FOR PI HEARING (0.5); TRAVEL FROM PI HEARING (7.0) | 13.5 | $ 875.00 | $ 11,812.50 |
| 12/19/2022 | Dana Stone Smith | REVIEW DEFENDANTS' MEMORANDUM IN OPPOSITION TO CLASS CERTIFICATION AND CLASS PRELIMINARY INJUNCTION (1.0); DRAFT MOTION FOR EXPEDITED DISCOVERY AND MOTION FOR EXTENSION TO RESPOND TO DEFENDANTS' MEMORANDUM (4.2); PHONE CALL WITH W. COX TO DISCUSS HEARING AND MOTIONS (.2); REVIEW DEFENDANTS' APPENDIX TO MEMORANDUM IN OPPOSITION TO CLASS MOTION (.9); REVIEW PROPOSED REVISIONS TO DISCOVERY MOTION FROM TEAM (.7); REVIEW ARMY FC HEARING FOOTAGE FOR TIMESTAMP PIN CITE (.5); DRAFT PROPOSED ORDER AND CIRCULATE TO GROUP (.4) | 7.9 | $ 775.00 | $ 6,122.50 |
| 12/19/2022 | Gina Mannella | EMAILS TO J. COSTROFF AND B. SCHELSKE REGARDING EXPENSE REIMBURSEMENT FOR TRAVEL TO PRELIMINARY HEARING (.2); REVIEW EMAILS AND RECEIPTS FROM J. COSTROFF AND B. SCHELSKE AND SEND TO K. HERTZ (.3); EMAIL TO J. COSTROFF AND R. SCHELSKE TO CONFIRM MAILING ADDRESS (.1); CALL WITH W. COX REGARDING DISCOVERY MOTION AND TRANSCRIPT (.3); CALL TO COURT REPORTER REGARDING TRANSCRIPT OF PRELIMINARY HEARING (.1); REVIEW LOCAL RULES FOR DISCOVERY MOTION FOR W. COX AND D. STONE (.2); TEXTS AND EMAILS WITH W. COX AND D. STONE REGARDING DISCOVERY MOTION AND NOTICE OF DEPOSITION (.6); EMAILS WITH J. COSTROFF REGARDING SCHEDULING ZOOM MEETING WITH A. SIRI (.3); UPLOAD DOCUMENTS FROM D. MELL TO CLIO AND DROPBOX FOLDERS (.2) | 2.3 | $ - | $ - |
| 12/19/2022 | Nicky Tenney | ECFS DOWNLOAD, SAVE AND CIRCULATE (.2) | 0.2 | $ - | $ - |
| 12/19/2022 | Wendy Cox | PHONE CALL WITH D. STONE REGARDING REQUEST FOR EXPEDITED DISCOVERY | 0.4 | $ 875.00 | $ 350.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/19/2022 | Wendy Cox | REVIEW PLAINTIFFS' MOTION FOR EXPEDITED CLASS DISCOVERY | 1.6 | $ 875.00 | $ 1,400.00 |
| 12/19/2022 | Wendy Cox | PHONE CALL WITH Z. BUFKIN CONCERNING ███████████ | 0.3 | $ 875.00 | $ 262.50 |
| 12/19/2022 | Wendy Cox | REVIEW MOTION FOR EXTENSION | 0.4 | $ 875.00 | $ 350.00 |
| 12/19/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM PLAINTIFFS | 0.4 | $ 875.00 | $ 350.00 |
| 12/19/2022 | Wendy Cox | REVIEW PLAINTIFF'S INTERROGATORIES AND REQUEST FOR PRODUCTION OF DOCUMENTS | 1 | $ 875.00 | $ 875.00 |
| 12/19/2022 | Wendy Cox | PHONE CALL WITH G. MANNELLA TO DISCUSS FILING ISSUES | 0.3 | $ 875.00 | $ 262.50 |
| 12/20/2022 | Elizabeth Brehm | REVIEW EMAIL AND DECLARATION FROM ARMY CHAPLAIN FROM OTHER CASE AND DISCUSS WITH A. SIRI | 0.2 | $ 975.00 | $ 195.00 |
| 12/21/2022 | Aaron Siri | READ AND DISCUSS JUDGE'S DECISION ON THE PRELIMINARY INJUNCTION (0.5); REVIEW CLASS CERTIFICATION DISCOVERY REQUESTS (0.3); ATTEND TEAMS MEETING TO DISCUSS POTENTIAL CLASS DISCOVERY (1.2); REVIEW VARIOUS PAPERS IN THE ACTION, INCLUDING CLASS BRIEFINGS, TRANSCRIPT, EXHIBITS AND DECISION AND CONSIDER ISSUE OF POTENTIAL EXPEDITED DISCOVERY (2.6) | 4.6 | $ 975.00 | $ 4,485.00 |
| 12/21/2022 | Dana Stone Smith | REVIEW EMAIL TO J. WALKER FROM C. WIEST REGARDING DISCOVERY MOTION (.4); REVIEW VARIOUS EMAILS FROM POTENTIAL ARMY CLASS MEMBERS (.5); REVIEW CLASS DISCOVERY REQUEST EDITS FROM W. COX AND RESPONSIVE COMMENTS FROM C. WIEST (.5); CONFERENCE CALL WITH OPPOSING COUNSEL AND FOLLOW UP CALL WITH A. SIRI AND T. BRUNS (.7); REVIEW PRELIMINARY INJUNCTION DECISION AND ORDER (1.2); TEAMS MEETING TO DISCUSS CLASS DISCOVERY ISSUE AND REPLY BRIEF (1.1) | 4.4 | $ 775.00 | $ 3,410.00 |
| 12/21/2022 | Elizabeth Brehm | READ AND DISCUSS JUDGE'S DECISION ON THE PRELIMINARY INJUNCTION (0.5); REVIEW CLASS CERTIFICATION DISCOVERY REQUESTS (0.3); ATTEND TEAMS MEETING TO DISCUSS POTENTIAL CLASS DISCOVERY (1.2); REVIEW D. STONE SUMMARY OF CALL WITH DOJ TO DISCUSS DISCOVERY (0.1); COORDINATE PAYMENT FOR TRANSCRIPT FROM PRELIMINARY INJUNCTION HEARING (0.2) | 2.3 | $ 975.00 | $ 2,242.50 |
| 12/21/2022 | Gina Mannella | EMAILS WITH TEAM REGARDING SCHEDULING STRATEGY MEETING (.4); ATTEND TEAM STRATEGY MEETING (1.2); CALLS AND EMAILS TO JUDGE HENDRIX COURT REPORTER (.3); EMAIL TRANSCRIPT TO TEAM (.1); CALL WITH N. TENNEY REGARDING PRELIMINARY HEARING EXHIBITS FOR A. SIRI (.1);  EMAILS WITH W. COX REGARDING SUBJECT MATTER OF STRATEGY MEETING (.3) | 2.4 | $ 240.00 | $ 576.00 |
| 12/21/2022 | Nicky Tenney | ECFS DOWNLOAD, SAVE AND CIRCULATE (.3); CALL AND EMAILS WITH A. SIRI AND G. MANNELLA (.1) | 0.4 | $    - | $    - |
| 12/21/2022 | Wendy Cox | REVIEW PRELIMINARY INJUNCTION DECISION (1.2); DRAFT EMAIL AND SEND TO ARMY PLAINTIFFS (0.2) | 1.4 | $ 875.00 | $ 1,225.00 |
| 12/22/2022 | Aaron Siri | PREPARE FOR CONFERENCE CALL WITH INTERNAL AND CO-COUNSEL REGARDING CLASS BRIEFING (1.2); CALL WITH INTERNAL AND CO-COUNSEL REGARDING CLASS BRIEFING AND FOLLOW UP RESEARCH REGARDING SAME (1); OUTLINE INSERTS FOR THE REPLY BRIEFS (1.3) | 3.5 | $ 975.00 | $ 3,412.50 |
| 12/22/2022 | Dana Stone Smith | ZOOM MEETING TO DISCUSS REPLY BRIEF AND CLASS DISCOVERY (.5); INITIAL DRAFT OF PRELIMINARY INJUNCTION HEARING TRANSCRIPT SUMMARY (6.5) | 7 | $ 775.00 | $ 5,425.00 |
| 12/22/2022 | Elizabeth Brehm | ATTEND ZOOM MEETING TO DISCUSS CLASS DISCOVERY ISSUE AND REPLY FOR CLASS CERTIFICATION (0.7); REVIEW EMAILS FROM DOJ AND TEAM CONCERNING DISCOVERY FOR CLASS CERTIFICATION, DISCUSS WITH A. SIRI (0.2) | 0.9 | $ 975.00 | $ 877.50 |
| 12/22/2022 | Gina Mannella | TEAM ZOOM MEETING (.5); REVIEW SUMMARY OF MEETING WITH DEFENSE COUNSEL (.1); REVIEW JUDGE HENDRIX ORDER (.1) | 0.7 | $ 240.00 | $ 168.00 |
| 12/22/2022 | Nicky Tenney | ECF DOWNLOAD, SAVE AND CIRCULATE (.1); CALENDAR (.1) | 0.2 | $    - | $    - |
| 12/23/2022 | Gina Mannella | CREATE CONTACT FOR OPPOSING COUNSEL Z. AVALLONE AND LINK TO MATTER | 0.1 | $    - | $    - |
| 12/25/2022 | Aaron Siri | TURN DRAFT OF REPLY BRIEF AND RESEARCH VARIOUS FACTUAL AND LEGAL POINTS IN SAME | 4.2 | $ 975.00 | $ 4,095.00 |
| 12/26/2022 | Wendy Cox | REVIEW AND COMMENT ON REPLY FOR CLASS CERTIFICATION AND INJUNCTION | 3 | $ 875.00 | $ 2,625.00 |

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/27/2022 | Dana Stone Smith | REVIEW AND REVISE REPLY BRIEF AND CIRCULATE TO GROUP (2.3); REVIEW VARIOUS EMAILS FROM TEAM SUGGESTING EDITS TO REPLY BRIEF (.3); RESEARCH CASE LAW TO SUPPORT ADVERSE INFERENCE RULE (1.0); RESPOND TO VARIOUS EMAILS FROM E. BREHM REGARDING REPLY BRIEF REVISIONS (1.1); REVIEW EMAIL EXHIBITS SENT BY A. SIRI (.5) SEND FINAL DRAFT TO G. MANNELLA FOR TABLE ADDITION (.1) | 5.3 | $ 775.00 | $ 4,107.50 |
| 12/27/2022 | Elizabeth Brehm | REVIEW AND EDIT REPLY BRIEF FOR CLASS CERTIFICATION AND CLASSWIDE PRELIMINARY INJUNCTION | 2.2 | $ 975.00 | $ 2,145.00 |
| 12/27/2022 | Gina Mannella | EMAILS WITH D. STONE AND N. TENNEY REGARDING REPLY BRIEF | 0.1 | $ - | $ - |
| 12/27/2022 | Gina Mannella | PROOFREAD AND ADD HEADINGS AND MARK CITATIONS IN REPLY BRIEF (3.3); CALL WITH W. COX REGARDING NEW VERSION OF REPLY (.3) | 3.6 | $ 240.00 | $ 864.00 |
| 12/27/2022 | Wendy Cox | REVIEW CASE LAW AND EMAIL ADDITIONAL QUOTES FOR CLASS PI AND CERTIFICATION REPLY BRIEF | 0.8 | $ 875.00 | $ 700.00 |
| 12/27/2022 | Wendy Cox | PHONE CALL WITH G. MANNELLA AND REVIEW FINAL REPLY DRAFT | 0.3 | $ 875.00 | $ 262.50 |
| 12/28/2022 | Aaron Siri | REVIEW COMPARE CHANGES BETWEEN LAST DRAFT I CIRCULATED AND ONE SENT BY C. WIEST AND ALSO REVIEW COMPARE BETWEEN LAST C. WIEST DRAFT AND ALL EDITS THEREAFTER AND CALLS WITH E. BREHM TO FINALIZE PAPERS FOR FILING | 2.4 | $ 975.00 | $ 2,340.00 |
| 12/28/2022 | Dana Stone Smith | EMAIL G. MANNELLA TO INQUIRE ABOUT STATUS OF TABLES IN REPLY BRIEF AND SEND LATEST VERSIONS WITH INSTRUCTIONS TO RECONCILE (.3); RESPOND TO EMAILS FROM E. BREHM REGARDING EXHIBITS (.2) REVIEW J. SULLIVAN REVISIONS TO DRAFT (.8); REVIEW DOD PUBLIC AFFAIRS GUIDANCE SENT BY W. COX (.9) | 2.2 | $ - | $ - |
| 12/28/2022 | Elizabeth Brehm | EMAILS WITH TEAM TO DISCUSS CURRENT REPLY BRIEF (0.2); REVIEW REPLY BRIEF (0.5); READ PRELIMINARY HEARING TRANSCRIPT (1.4); EMAIL TEAM TO PREPARE EXHIBIT FOR REPLY BRIEF (0.1); REVIEW AND EDIT PROPOSED FINAL VERSION OF BRIEF AND EXHIBIT, WORK WITH TEAM TO FINALIZE AND COORDINATE FILING (1.4) | 3.6 | $ 975.00 | $ 3,510.00 |
| 12/28/2022 | Gina Mannella | PROOFREAD REPLY BRIEF AND MARK HEADINGS AND CITATIONS FOR TABLE OF CONTENTS AND TABLE OF AUTHORITIES AND MAKE NECESSARY REVISIONS ON TABLES | 5.2 | $ 240.00 | $ 1,248.00 |
| 12/28/2022 | Gina Mannella | CALL WITH N. TENNEY REGARDING PROOFING OF BRIEF (.2); CALL WITH W. COX REGARDING REPLY BRIEF (.3); PREPARE EXHIBIT TO REPLY BRIEF AND SEND TO W. COX AND E. BREHM FOR REVIEW (.2); EMAILS WITH W. COX REGARDING CITATIONS IN BRIEF (.2); REVISE EXHIBIT AND SEND TO W. COX AND E. BREHM FOR REVIEW (.3); TEXTS AND EMAILS WITH N. TENNEY W. COX AND E. BREHM REGARDING REVISIONS TO REPLY BRIEF AND FINALIZING DOCUMENT FOR FILING (1.3) | 2.5 | $ 240.00 | $ 600.00 |
| 12/28/2022 | Nicky Tenney | PROOF AND CITE CHECK PLEADING (5.0); EMAILS WITH W. COX, E. BREHM AND G. MANNELLA REGARDING SAME (.2); ECF FILING, DOWNLOAD, SAVE AND CIRCULATE (.3) | 5.5 | $ - | $ - |
| 12/28/2022 | Wendy Cox | FINALIZE REPLY ADDING J. SULLIVAN S CHANGES TO THE FINAL REPLY FROM C. WIEST | 2.5 | $ 875.00 | $ 2,187.50 |
| 12/28/2022 | Wendy Cox | REVIEW INFORMATION FOR CASE ON DOD PUBLIC AFFAIRS GUIDANCE POST COVID-19 VACCINATION MANDATE | 0.8 | $ 875.00 | $ 700.00 |
| 12/28/2022 | Wendy Cox | PHONE CALL WITH G. MANNELLA ABOUT REPLY BRIEF QUESTIONS ON CITATIONS | 0.3 | $ - | $ - |
| 12/28/2022 | Wendy Cox | PHONE CALL AND EMAILS WITH N. TENNEY AND E. BREHM REGARDING CITATIONS TO TRANSCRIPT AND OTHER REPLY CITATION ISSUES | 1.1 | $ - | $ - |
| 12/28/2022 | Wendy Cox | FINAL REVIEW AND FILING OF REPLY TO CLASS CERTIFICATION/PI OPPOSITION | 0.7 | $ 875.00 | $ 612.50 |
| 12/29/2022 | Aaron Siri | REVIEW NOTICE FILED BY ARMY AND COMMUNICATIONS WITH INTERNAL TEAM AND CO-COUNSEL REGARDING SAME | 1 | $ 975.00 | $ 975.00 |
| 12/29/2022 | Dana Stone Smith | REVIEW FINAL FILED VERSION OF REPLY BRIEF (.8); ZOOM MEETING WITH W. COX TO DISCUSS SUPPLEMENTAL FILING (.5) | 1.3 | $ 775.00 | $ 1,007.50 |
| 12/29/2022 | Gina Mannella | CALL TO SERVICEMEMBER C. CARTER FOLLOWING VOICEMAIL MESSAGE (.2); EMAILS WITH SERVICEMEMBER K. BULLOCK REGARDING LITIGATION (.3); REVIEW DEFENDANTS NOTICE TO COURT AND EMAILS FROM TEAM REGARDING SAME (.3) | 0.8 | $ 240.00 | $ 192.00 |
| 12/29/2022 | Nicky Tenney | ECF DOWNLOAD, SAVE AND CIRCULATE (.1); REVIEW PLEADING (.1); CREATE SIRI LINK AND EMAIL TO A. SIRI (.1) | 0.3 | $ - | $ - |
| 12/29/2022 | Wendy Cox | DRAFT SUPPLEMENTAL FILING | 2.5 | $ 875.00 | $ 2,187.50 |
| 12/29/2022 | Wendy Cox | RESEARCH ON EXTENSION ISSUE FOR J. COSTROFF | 1.5 | $ 875.00 | $ 1,312.50 |

A053

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/29/2022 | Wendy Cox | TEAMS MEETING WITH D. STONE TO DISCUSS CASE ISSUES AND DEFENDANTS ECF FILING | 1 | $ 875.00 | $ 875.00 |
| 12/29/2022 | Wendy Cox | DRAFT EMAIL WITH QUESTIONS TO EMAIL TO DOJ CONCERNING CONTINUED ADVERSE ACTIONS | 0.5 | $ 875.00 | $ 437.50 |
| 12/30/2022 | Dana Stone Smith |  | 1.5 | $ 775.00 | $ 1,162.50 |
|  |  | REVIEW EMAILS FROM C. WIEST, A. SIRI, AND W. COX REGARDING DEFENDANTS' NOTICE OF SEPARATION PAUSE (.3); REVIEW PROPOSED SUPPLEMENTAL FILING DRAFT FROM W. COX (.4); REVIEW DEFENDANT'S NOTICE OF SEPARATION PAUSE (.3); REVIEW PROPOSED EMAIL TO OPPOSING COUNSEL FROM W. COX AND RESPOND TO GROUP WITH SUGGESTED REVISIONS (.5) |  |  |  |
| 12/30/2022 | Wendy Cox | FINALIZE DRAFT EMAIL TO DOJ | 0.3 | $ 875.00 | $ 262.50 |
| 1/1/2023 | Wendy Cox | READ, REVIEW, AND MODIFY EMAIL TO DOJ BETWEEN C. WIEST, E. BREHM, T. BRUNS, AND A. SIRI | 1.6 | $ 875.00 | $ 1,400.00 |
| 1/2/2023 | Aaron Siri | ZOOM CALL REGARDING FOLLOW-UP WITH DOJ | 0.5 | $ 975.00 | $ 487.50 |
| 1/2/2023 | Dana Stone Smith | TEAM ZOOM MEETING TO DISCUSS EMAIL TO DOJ | 0.5 | $ 775.00 | $ 387.50 |
| 1/2/2023 | Wendy Cox | ZOOM WITH D. STONE, C. WIEST, A. SIRI ABOUT EMAIL TO DOJ (0.5); FINAL REVIEW OF EMAIL TO DOJ (1.0) | 1.5 | $ 875.00 | $ 1,312.50 |
| 1/3/2023 | Dana Stone Smith | REVIEW EMAIL TO OPPOSING COUNSEL AND ATTACHMENTS (1.1); PHONE CALL WITH W. COX TO DISCUSS POTENTIAL DAMAGES CLAIMS (.3) | 1.4 | $ 775.00 | $ 1,085.00 |
| 1/3/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM PLAINTIFFS | 0.9 | $ 875.00 | $ 787.50 |
| 1/3/2023 | Wendy Cox | REVIEW DISCOVERY PRODUCTION 4 | 2.6 | $ 875.00 | $ 2,275.00 |
| 1/4/2023 | Aaron Siri | ATTEND ZOOM MEETING WITH TEAM TO DISCUSS EMAIL SENT, CLASS RELIEF NEEDED, JOINT STATUS REPORT (0.8) | 0.8 | $ 975.00 | $ 780.00 |
| 1/4/2023 | Dana Stone Smith | REVIEW INTAKE TEMPLATE AND QUESTIONS FOR RFRA CASES SENT BY W. COX (.3) EMAIL SUGGESTED REVISIONS (.3); REVIEW FLIERS SENT BY W. COX (.1) RESEARCH RFRA DAMAGES CLAIMS (1.2); TEAM ZOOM MEETING (.9) | 2.8 | $ 775.00 | $ 2,170.00 |
| 1/4/2023 | Elizabeth Brehm | ATTEND ZOOM MEETING WITH TEAM TO DISCUSS EMAIL SENT, CLASS RELIEF NEEDED, JOINT STATUS REPORT (0.8) | 0.8 | $ 975.00 | $ 780.00 |
| 1/4/2023 | Gina Mannella | ATTEND TEAM ZOOM MEETING (.3) | 0.3 | $ 240.00 | $ 72.00 |
| 1/4/2023 | Wendy Cox | SET UP ZOOM MEETING FOR 2023 AND SEND CALENDAR INVITES TO A. SIRI, E. BREHM, D. STONE, C. WIEST, T. BRUNS, AND G. MANNELLA | 0.3 | $   - | $   - |
| 1/4/2023 | Wendy Cox | RESEARCH MOOTNESS ISSUE | 0.4 | $ 875.00 | $ 350.00 |
| 1/4/2023 | Wendy Cox | ZOOM CALL WITH A. SIRI, E. BREHM, C. WIEST, T. BRUNS, D. STONE, AND G. MANNELLA | 0.8 | $ 875.00 | $ 700.00 |
| 1/4/2023 | Wendy Cox | READ AND RESPOND TO EMAIL | 0.1 | $ 875.00 | $ 87.50 |
| 1/5/2023 | Wendy Cox | DISCOVERY ORGANIZATION (3.5); PHONE CALL WITH D. STONE ABOUT DISCOVERY ORGANIZATION (0.8) | 4.3 | $ 875.00 | $ 3,762.50 |
| 1/6/2023 | Aaron Siri | DISCUSSIONS AND COMMUNICATIONS REGARDING DOJ REQUEST TO STAY DISCOVERY | 0.4 | $ 975.00 | $ 390.00 |
| 1/6/2023 | Dana Stone Smith | TEAM ZOOM MEETING TO DISCUSS RESPONSE AND STATUS REPORT (.6) | 0.6 | $ 775.00 | $ 465.00 |
| 1/6/2023 | Elizabeth Brehm | REVIEW EMAIL EXCHANGES AND REVISE PROPOSED EMAIL RESPONSE TO ARMY CONCERNING JOINT STATUS REPORT DUE TO COURT (0.2); ATTEND CALL WITH DOJ (0.4); ATTEND ZOOM WITH C. WIEST AND TEAM TO DISCUSS DOJ CALL (0.4) | 1 | $ 975.00 | $ 975.00 |
| 1/6/2023 | Gina Mannella | ZOOM TEAM MEETING REGARDING FILING OF JOINT STATUS REPORT RESPONSE TO DEFENDANTS NOTICE TO THE COURT (.5) | 0.5 | $ 240.00 | $ 120.00 |
| 1/6/2023 | Nicky Tenney | ECF DOWNLOAD, SAVE AND CIRCULATE (.1) | 0.1 | $   - | $   - |
| 1/6/2023 | Wendy Cox | REVIEW PLAINTIFFS' RESPONSE TO DEFENDANTS NOTICE | 0.7 | $ 875.00 | $ 612.50 |
| 1/6/2023 | Wendy Cox | ZOOM CALL WITH C. WIEST, D. STONE, T. BRUNS, G. MANNELLA TO DISCUSS RESPONSE TO DOJ | 0.5 | $ 875.00 | $ 437.50 |
| 1/9/2023 | Aaron Siri | REVIEW AND EDIT PLAINTIFFS' SECTION OF JOINT STATUS REPORT (0.2); REVIEW DEFENDANTS' SECTION OF JOINT STATUS REPORT (0.2) | 0.4 | $ 975.00 | $ 390.00 |
| 1/9/2023 | Dana Stone Smith | REVIEW EMAIL FROM C. WIEST TO K. BERMAN REGARDING FRAGO 35 (.1); REVIEW EMAIL FROM W. COX REGARDING WESTPOINT WINTER RECEPTION (.1); REVIEW AND RESPOND TO VARIOUS EMAILS FROM W. COX REGARDING DISCOVERY REQUESTS FOR MILITARY EXEMPTION AUDIT (.3); REVIEW PROPOSED STATUS REPORT SENT BY C. WIEST (.3); REVIEW VARIOUS EMAILS BETWEEN J. WALKER AND C. WIEST REGARDING DEFENDANTS' POSITION (.2) | 1 | $ 775.00 | $ 775.00 |
| 1/9/2023 | Elizabeth Brehm | REVIEW AND EDIT PLAINTIFFS' SECTION OF JOINT STATUS REPORT (0.2); REVIEW DEFENDANTS' SECTION OF JOINT STATUS REPORT (0.2) | 0.4 | $ 975.00 | $ 390.00 |
| 1/9/2023 | Gina Mannella | EMAILS WITH N. TENNEY AND W. COX REGARDING FILING OF STATUS REPORT (.1); REVIEW DRAFT OF STATUS REPORT (.1) | 0.2 | $   - | $   - |
| 1/9/2023 | Nicky Tenney | ECF DOWNLOAD, SAVE AND CIRCULATE (.1); REVIEW REPORT (.1) | 0.2 | $   - | $   - |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 1/9/2023 | Wendy Cox | REVIEW PLAINTIFF'S STATUS REPORT | 0.5 | $ 875.00 | $ 437.50 |
| 1/9/2023 | Wendy Cox | PHONE CALL WITH C. WIEST (0.2); DRAFT AND SEND EMAIL TO DOJ WITH NEAR FINAL RESPONSE TO THE COURT (0.1) | 0.3 | $ 875.00 | $ 262.50 |
| 1/9/2023 | Wendy Cox | PHONE CALL WITH C. WIEST REGARDING JOINT RESPONSE FILING | 0.2 | $ 875.00 | $ 175.00 |
| 1/10/2023 | Dana Stone Smith | REVIEW TEAM EDITS AND FINAL FILED VERSION OF JOINT STATUS REPORT (.6); REVIEW ADDITIONAL EMAIL FROM J. WALKER (.1); REVIEW REVISIONS TO FOURTH REQUEST FOR PRODUCTION BY W. COX (.2); REVIEW ROOT AND BRANCH RELIEF DOCUMENT SENT BY W. COX (.3); PHONE CALL WITH W. COX TO DISCUSS CASE STATUS (.2) | 1.4 | $ 775.00 | $ 1,085.00 |
| 1/10/2023 | Gina Mannella | REVIEW FILED STATUS REPORT | 0.1 | $ 240.00 | $ 24.00 |
| 1/10/2023 | Wendy Cox | PHONE CALL WITH D. STONE ABOUT CASE STATUS ISSUES | 0.3 | $ 875.00 | $ 262.50 |
| 1/11/2023 | Dana Stone Smith | REVIEW ORDER REQUIRING STATUS REPORT | 0.2 | $ - | $ - |
| 1/11/2023 | Elizabeth Brehm | ATTEND ZOOM CALL WITH TEAM TO DISCUSS PENTAGON MEMO AND REMAINING ISSUES | 0.4 | $ 975.00 | $ 390.00 |
| 1/11/2023 | Gina Mannella | REVIEW DEFENDANTS EFILED NOTICE TO THE COURT (.1); REVIEW JUDGE HENDRIX ORDER (.1) | 0.2 | $ 240.00 | $ 48.00 |
| 1/11/2023 | Nicky Tenney | ECFS DOWNLOAD, SAVE AND CIRCULATE (.3); CALENDAR (.1) | 0.4 | $ - | $ - |
| 1/11/2023 | Wendy Cox | PHONE CALL WITH D. STONE TO DISCUSS DOD MEMORANDUM | 0.3 | $ 875.00 | $ 262.50 |
| 1/11/2023 | Wendy Cox | PHONE CALL WITH T. BRUNS TO DISCUSS DOD MEMO AND IMPACT ON CASE | 0.7 | $ 875.00 | $ 612.50 |
| 1/11/2023 | Wendy Cox | RESEARCH ON ADVERSE ACTIONS | 0.8 | $ 875.00 | $ 700.00 |
| 1/11/2023 | Wendy Cox | ZOOM CALL WITH A. SIRI, E. BREHM, T. BRUNS, D. STONE, AND G. MANNELLA REGARDING DOD MEMO IMPACT ON CASE | 0.3 | $ 875.00 | $ 262.50 |
| 1/11/2023 | Wendy Cox | DRAFT AND SEND EMAIL TO CLASS REPRESENTATIVE REGARDING DOD MEMO | 0.2 | $ 875.00 | $ 175.00 |
| 1/11/2023 | Wendy Cox | REVIEW COMPLAINT | 0.4 | $ - | $ - |
| 1/11/2023 | Wendy Cox | FINALIZE ROOT AND BRANCH RELIEF DOCUMENT | 0.9 | $ 875.00 | $ 787.50 |
| 1/11/2023 | Wendy Cox | PHONE CALL WITH C. WIEST AND T. BRUNS ABOUT CASE | 0.3 | $ 875.00 | $ 262.50 |
| 1/12/2023 | Dana Stone Smith | REVIEW EMAIL FROM J. WALKER REGARDING REMAINING ISSUES TO BE LITIGATED (.1); PHONE CALL WITH W. COX TO DISCUSS EMAIL FROM J. WALKER (.5) | 0.6 | $ 775.00 | $ 465.00 |
| 1/12/2023 | Wendy Cox | READ AND RESPOND TO EMAILS AND TEXT MESSAGES FROM PLAINTIFFS | 0.8 | $ 875.00 | $ 700.00 |
| 1/12/2023 | Wendy Cox | PHONE CALL WITH T. BRUNS ABOUT J. WALKER'S EMAIL | 0.8 | $ 875.00 | $ 700.00 |
| 1/12/2023 | Wendy Cox | PHONE CALL WITH D. STONE ABOUT J. WALKER'S EMAIL | 0.5 | $ 875.00 | $ 437.50 |
| 1/12/2023 | Wendy Cox | DRAFT EMAIL TO C. WIEST WITH PROPOSED LANGUAGE TO DOJ | 0.2 | $ 875.00 | $ 175.00 |
| 1/13/2023 | Aaron Siri | CALL WITH INTERNAL AND CO-COUNSEL REGARDING DOD MEMO AND CONTINUING HARMS AND FOLLOW-UP COMMUNICATIONS AND CALLS REGARDING SAME AND OUTLINE CONCERNS AND CONSIDERATIONS RELATED TO SAME | 2.2 | $ 975.00 | $ 2,145.00 |
| 1/13/2023 | Dana Stone Smith | REVIEW EMAIL DRAFT TO J. WALKER REGARDING ISSUES TO BE LITIGATED AND GROUP REVISIONS (.5); PHONE CALL WITH W. COX TO DISCUSS MEETINGS (.4); REVIEW NBC ARTICLE REGARDING COVID-19 BOOSTERS AND COMMENTS BY W. COX AND T BRUNS (.7); REVIEW EMAIL FROM K. BERMAN REGARDING AMENDED COMPLAINT (.1) | 1.7 | $ - | $ - |
| 1/13/2023 | Elizabeth Brehm | ATTEND ZOOM MEETING WITH TEAM TO DISCUSS CALLS WITH DOJ AND POTENTIAL STAY AND STATUS DUE TO RECISSION | 0.5 | $ 975.00 | $ 487.50 |
| 1/13/2023 | Wendy Cox | ZOOM CALLS WITH A. SIRI, C. WIEST, E. BREHM, D. STONE, T. BRUNS (0.5) | 0.5 | $ 875.00 | $ 437.50 |
| 1/13/2023 | Wendy Cox | REVIEW AND REVISE EMAIL TO DOJ | 0.4 | $ 875.00 | $ 350.00 |
| 1/13/2023 | Wendy Cox | PHONE CALL WITH D. STONE ABOUT DISCOVERY CASE ISSUES | 0.4 | $ 875.00 | $ 350.00 |
| 1/13/2023 | Wendy Cox | READ AND RESPOND TO MESSAGES FROM B. SCHELSKE REGARDING THE CASE | 0.2 | $ 875.00 | $ 175.00 |
| 1/13/2023 | Wendy Cox | PHONE CALL WITH B. SCHELSKE | 0.4 | $ 875.00 | $ 350.00 |
| 1/13/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM TEAM | 0.2 | $ 875.00 | $ 175.00 |
| 1/17/2023 | Dana Stone Smith | RESEARCH MOOTNESS FOR CLASS ACTIONS ON FIFTH CIRCUIT (2.1); EMAIL RESEARCH EXCERPTS TO W. COX WITH COMMENTS (.2); PHONE CALL WITH W. COX TO DISCUSS RESEARCH (.3); CONFERENCE CALL WITH TEAM TO DISCUSS STATUS REPORT DUE (.2) | 2.8 | $ 775.00 | $ 2,170.00 |
| 1/17/2023 | Wendy Cox | PHONE CALL WITH C. WIEST, D. STONE, AND T. BRUNS ABOUT CASE | 0.4 | $ 875.00 | $ 350.00 |
| 1/17/2023 | Wendy Cox | DRAFT AND SEND EMAIL TO 10 PLAINTIFFS | 0.2 | $ 875.00 | $ 175.00 |
| 1/17/2023 | Wendy Cox | PHONE CALL WITH D. STONE ABOUT CASE LAW RESEARCH ON CLASS CERTIFICATION AND MOOTNESS | 0.3 | $ 875.00 | $ 262.50 |
| 1/17/2023 | Wendy Cox | CREATE EXCEL SPREADSHEET OF PLAINTIFFS' HARMS | 0.4 | $ 875.00 | $ 350.00 |
| 1/17/2023 | Wendy Cox | RETURN PHONE CALL FROM PLAINTIFF | 0.4 | $ 875.00 | $ 350.00 |
| 1/17/2023 | Wendy Cox | PHONE CALL TO Z. BUFKIN AND LEFT VOICEMAIL | 0.1 | $ 875.00 | $ 87.50 |
| 1/17/2023 | Wendy Cox | PHONE CALL WITH J. COSTROFF | 0.3 | $ 875.00 | $ 262.50 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 1/18/2023 | Aaron Siri | EDIT AND REVIEW LETTER TO THE COURT INCLUDING EDITING AND REVISING THE CHART IN SAME AND TURN MULTIPLE DRAFTS AND DISCUSSIONS RELATED TO SAME (2.4) | 2.4 | $ 975.00 | $ 2,340.00 |
| 1/18/2023 | Dana Stone Smith | REVIEW AND REVISE JOINT STATUS REPORT AND SEND TO TEAM FOR FURTHER REVIEW (.9); ZOOM MEETING REGARDING RFRA DAMAGES CLAIMS, CICP, AND MOOTNESS (1.3); WEEKLY TEAM STRATEGY MEETING (.4); TEAM MEETING TO REVISE EXHIBIT LIST OF HARMS AND PROPOSED REMEDIES FOR JOINT STATUS REPORT (1.5); REVIEW FINALIZED VERSION OF JOINT STATUS REPORT WITH CHART EXHIBIT (.4) | 4.5 | $ 775.00 | $ 3,487.50 |
| 1/18/2023 | Gina Mannella | ZOOM MEETINGS REGARDING JOINT STATUS REPORT (1.6); REVISE SPREADSHEET FOR JOINT STATUS REPORT (.3); REVIEW DRAFT OF STATUS REPORT (.2); UPLOAD DRAFT VERSIONS OF STATUS REPORT TO CLIO (.3) | 2.4 | $ 240.00 | $ 576.00 |
| 1/18/2023 | Wendy Cox | REVIEW DRAFT OF STATUS REPORT | 0.8 | $ 875.00 | $ 700.00 |
| 1/18/2023 | Wendy Cox | DRAFT LIST OF HARMS FOR CASE | 0.5 | $ 875.00 | $ 437.50 |
| 1/18/2023 | Wendy Cox | DRAFT HARM/REMEDY CHART AND EMAIL TO A. SIRI, T. BRUNS, C. WIEST, AND D. STONE | 0.8 | $ 875.00 | $ 700.00 |
| 1/18/2023 | Wendy Cox | READ AND RESPOND TO PLAINTIFF EMAILS | 0.1 | $ 875.00 | $ 87.50 |
| 1/18/2023 | Wendy Cox | READ DEFENDANTS DRAFT TO STATUS REPORT | 0.2 | $ 875.00 | $ 175.00 |
| 1/19/2023 | Dana Stone Smith | REVIEW EMAILS FROM K. BERMAN REGARDING JOINT STATUS REPORT (.1); REVIEW VARIOUS EMAILS FROM TEAM REGARDING FINALIZATION OF JOINT STATUS REPORT (.3); REVIEW FINAL JOINT STATUS REPORT WITH DEFENDANTS' POSITION INCLUDED (.5) | 0.9 | $ 775.00 | $ 697.50 |
| 1/19/2023 | Nicky Tenney | ECF DOWNLOAD, SAVE AND CIRCULATE (.1); REVIEW ORDER (.2) | 0.3 | $  -  | $  -  |
| 1/19/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM PLAINTIFFS | 0.8 | $ 875.00 | $ 700.00 |
| 1/19/2023 | Wendy Cox | DISCUSS CASE AND CLASS ISSUES WITH TEAM | 0.2 | $ 875.00 | $ 175.00 |
| 1/20/2023 | Nicky Tenney | ECFS DOWNLOAD, SAVE AND CIRCULATE (.2); CALENDAR (.1) | 0.3 | $  -  | $  -  |
| 1/20/2023 | Wendy Cox | PHONE CALL WITH K. BUFKIN (0.3); DRAFT AND SEND EMAIL TO M. ROSE (0.2) | 0.5 | $ 875.00 | $ 437.50 |
| 1/20/2023 | Wendy Cox | DRAFT AND SEND EMAIL TO PLAINTIFFS WITH MOTION TO DISMISS ATTACHED | 0.2 | $ 875.00 | $ 175.00 |
| 1/22/2023 | Aaron Siri | REVIEW MEMO OF LAW TO DISMISS (1.0); RESEARCH REGARDING SAME (1.0) | 2 | $ 975.00 | $ 1,950.00 |
| 1/23/2023 | Dana Stone Smith | REVIEW DEFENDANTS' MOTION TO DISMISS AND MEMORANDUM OF LAW IN SUPPORT (1.5); REVIEW EMAIL FROM W. COX TO CLASS REGARDING MOTION TO DISMISS (.1) PHONE CALL WITH W COX TO DISCUSS MOTION TO DISMISS (.4); TEAM ZOOM MEETING TO DISCUSS MOTION TO DISMISS (1.0) | 3 | $ 775.00 | $ 2,325.00 |
| 1/23/2023 | Elizabeth Brehm | ATTEND TEAM MEETING TO DISCUSS PENDING MOTION TO DISMISS AND NEXT STEPS | 1 | $ 975.00 | $ 975.00 |
| 1/23/2023 | Gina Mannella | TEAM ZOOM MEETING (1.0); CALL WITH W. COX REGARDING MASS EMAIL (.3); CREATE EMAIL LIST FOR W. COX FROM MONDAY BOARD INFORMATION (.2); EMAILS WITH W. COX REGARDING EMAIL CHAIN EXHIBIT (.1) | 1.6 | $ 240.00 | $ 384.00 |
| 1/23/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM PLAINTIFFS AND G. MANNELLA | 1.2 | $ 875.00 | $ 1,050.00 |
| 1/23/2023 | Wendy Cox | REVIEW MOTION TO DISMISS | 1 | $ 875.00 | $ 875.00 |
| 1/23/2023 | Wendy Cox | DISCUSS DEFENDANTS MOTION TO DISMISS WITH TEAM | 0.5 | $ 875.00 | $ 437.50 |
| 1/23/2023 | Wendy Cox | RESEARCH ON RELIGIOUS ACCOMODATION REQUEST TIMELINES | 0.4 | $ 875.00 | $ 350.00 |
| 1/23/2023 | Wendy Cox | ZOOM CALL WITH A. SIRI, C. WIEST, E. BREHM, T. BRUNS, D. STONE, AND G. MANNELLA | 1 | $ 875.00 | $ 875.00 |
| 1/23/2023 | Wendy Cox | PHONE CALL AND EMAILS WITH G. MANNELLA REGARDING CHART FOR EMAIL | 0.5 | $ 875.00 | $ 437.50 |
| 1/23/2023 | Wendy Cox | PHONE CALL WITH B. SCHELSKE | 0.2 | $ 875.00 | $ 175.00 |
| 1/23/2023 | Wendy Cox | TEXT MESSAGES WITH D. MELL ABOUT ████████████ |  |  |  |
| 1/24/2023 | Dana Stone Smith | PHONE CALL WITH W. COX TO DISCUSS ADDITIONAL RESEARCH NEEDED, COMPLAINT AMENDMENT, AND REPLY TO DEFENDANTS' MOTION TO DISMISS (.8); REVIEW ALL CASES CITED IN DEFENDANTS' MOTION TO DISMISS (2.5); PREPARE RESEARCH SUMMARY WITH CASE BRIEFS, ANALYSIS, AND COMMENTS AND SEND TO W. COX FOR REVIEW (2.7); REVIEW EMAIL FROM W. COX TO UNNAMED PLAINTIFFS INQUIRING ABOUT ADDITIONAL HARMS (.2); REVIEW ARTICLE FROM A. SIRI REGARDING PAYBACK OF SIGNING BONUSES (.2) | 6.4 | $ 775.00 | $ 4,960.00 |
| 1/24/2023 | Wendy Cox | PHONE CALL WITH D. STONE REGARDING RESEARCH THAT NEEDS TO BE COMPLETED, AMENDING THE COMPLAINT AND MODIFYING CLASS DEFINITION AND ADDING ADDITIONAL PLAINTIFFS | 0.8 | $ 875.00 | $ 700.00 |
| 1/24/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM PLAINTIFFS AND ATTORNEYS | 0.6 | $ 875.00 | $ 525.00 |
| 1/24/2023 | Wendy Cox | REVIEW AND DRAFT DECLARATION AND EMAIL TO R. SCHELSKE FOR REVIEW | 1.2 | $ 875.00 | $ 1,050.00 |

| 1/24/2023 | Wendy Cox | DRAFT SUPPLEMENTAL FILING | 1.2 | $ 875.00 | $ | 1,050.00 |
|---|---|---|---|---|---|---|
| 1/24/2023 | Wendy Cox | REVIEW ARMY GUARD QUESTION AND ANSWER DOCUMENT AND EMAIL TO C. WIEST, T. BRUNS, A. SIRI, E. BREHM, AND D. STONE | 0.7 | $ 875.00 | $ | 612.50 |
| 1/24/2023 | Wendy Cox | REVIEW RESEARCH COMPLETED BY D. STONE | 0.7 | $ 875.00 | $ | 612.50 |
| 1/25/2023 | Gina Mannella | WORK WITH PDF DOCUMENT FROM B. SCHELSKE TO TRY AND MAXIMIZE SIZE OF PORTION OF DOCUMENT FOR EXHIBIT (.7); CALL WITH W. COX REGARDING CONVERSION OF PDF TO WORD DOCUMENT FOR MOTION TO AMEND (.1); CONVERT PDF VERSION OF MOTION TO AMEND TO WORD DOCUMENT AND SEND TO W. COX (.1) | 0.9 | $ - | $ | - |
| 1/25/2023 | Wendy Cox | READ AND RESPOND TO EMAILS AND TEXTS FROM SERVICE MEMBERS AND PLAINTIFFS | 0.4 | $ 875.00 | $ | 350.00 |
| 1/25/2023 | Wendy Cox | CASE LAW RESEARCH ON MOOTNESS ISSUES | 1.6 | $ 875.00 | $ | 1,400.00 |
| 1/25/2023 | Wendy Cox | PHONE CALL WITH L. CHRISMAN ABOUT CASE AND HIS CURRENT SITUATION (0.7) | 0.7 | $ 875.00 | $ | 612.50 |
| 1/25/2023 | Wendy Cox | RESEARCH ON CLASS CERTIFICATION ISSUES FOR RESPONSE TO MOTION TO DISMISS | 1 | $ 875.00 | $ | 875.00 |
| 1/25/2023 | Wendy Cox | DRAFT AMENDED COMPLAINT | 1.5 | $ 875.00 | $ | 1,312.50 |
| 1/25/2023 | Wendy Cox | READ AND RESPOND TO EMAIL FROM POTENTIAL ARMY PLAINTIFF L. CHRISMAN | 0.1 | $ 875.00 | $ | 87.50 |
| 1/26/2023 | Dana Stone Smith | REVIEW SCHELSKE DECLARATION AND SUPPLEMENTAL FILING SENT BY W. COX AND RETURN WITH SUGGESTED REVISIONS (.9); REVIEW ARMY VACCINE MANDATE Q & A SENT BY W. COX (.8); PHONE CALL WITH W. COX REGARDING RESEARCH CONCERNING ███████████ (1.1); RESEARCH ███████████ UNDER RFRA (1.9; REVIEW RESEARCH SUMMARY SENT BY W. COX (.8); RESEARCH ███████████ (1.1); TEAM STRATEGY ZOOM MEETING (1.9) | 8.5 | $ 775.00 | $ | 6,587.50 |
| 1/26/2023 | Gina Mannella | TEAM ZOOM MEETING REGARDING MOTION TO DISMISS AMENDED COMPLAINT AND OTHER ISSUES | 1.5 | $ 240.00 | $ | 360.00 |
| 1/26/2023 | Wendy Cox | PHONE CALL WITH D. STONE TO DISCUSS MOOTNESS ISSUES, NEW PLAINTIFF FOR CASE, ███████████, AND REVISION OF COMPLAINT | 1.2 | $ 875.00 | $ | 1,050.00 |
| 1/26/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM PLAINTIFFS | 0.4 | $ 875.00 | $ | 350.00 |
| 1/26/2023 | Wendy Cox | WORK ON DRAFT OF SUPPLEMENTAL FILING AND R. SCHELSKE DECLARATION | 0.6 | $ 875.00 | $ | 525.00 |
| 1/26/2023 | Wendy Cox | UPDATE CALENDAR INVITE (0.2); FINALIZE AND ORGANIZE J. CHRISMAN DOCUMENTS (0.4) | 0.6 | $ - | $ | - |
| 1/26/2023 | Wendy Cox | WORK ON AMENDED COMPLAINT AND EMAIL TO D. STONE FOR COMMENTS AND REVISION | 1 | $ 875.00 | $ | 875.00 |
| 1/26/2023 | Wendy Cox | REVIEW AND REVISE ENGAGEMENT LETTER FOR L. CHRISMAN (0.3) | 0.3 | $ 875.00 | $ | 262.50 |
| 1/26/2023 | Wendy Cox | ZOOM CALL WITH A. SIRI, T. BRUNS, C. WIEST, D. STONE, G. MANNELLA, E. BREHM REGARDING MOTION TO DISMISS RESPONSE, SUPPLEMENTAL FILING AND AMENDING COMPLAINT | 1.9 | $ 875.00 | $ | 1,662.50 |
| 1/26/2023 | Wendy Cox | PHONE CALL WITH B. SCHELSKE AND J. COSTROFF REGARDING THEIR INABILITY TO ATTEND THE SENIOR LEADER COURSE NEEDED FOR PROMOTION | 0.3 | $ 875.00 | $ | 262.50 |
| 1/26/2023 | Wendy Cox | SCHEDULE ZOOM MEETING TO DISCUSS COMPLAINT AMENDMENT (0.1); DRAFT AND SEND EMAIL TO C. WIEST REGARDING TWO PLAINTIFFS CURRENT SITUATIONS (0.3) | 0.4 | $ 875.00 | $ | 350.00 |
| 1/26/2023 | Wendy Cox | REVIEW DECLARATION OF J. COSTROFF | 0.3 | $ 875.00 | $ | 262.50 |
| 1/27/2023 | Dana Stone Smith | REVIEW DOCUMENTS FROM PLAINTIFF L. CHRISMON (1.3); REVIEW DRAFT OF AMENDED COMPLAINT FROM W. COX (.5); REVIEW DOCUMENTS FOR Z. BUFKIN SENT BY W. COX (.5); RESEARCH AUTHORITY OF FEDERAL COURT TO ORDER REINSTATEMENT TO MILITARY ACADEMY AND SEND SUMMARY TO W. COX FOR REVIEW (1.2); REVIEW AND REVISE DRAFT EMAIL TO K. BERMAN RECEIVED FROM W. COX (.4) | 3.9 | $ 775.00 | $ | 3,022.50 |
| 1/27/2023 | Gina Mannella | EMAILS WITH W. COX REGARDING L. CHRISMAN (.2); PREPARE AND SEND ENGAGEMENT LETTER TO L. CHRISMAN (.1); REDACT PII FROM L. CHRISMAN DOCUMENTS FOR APPENDIX (.5); CREATE FOLDER AND UPLOAD L. CHRISMAN SIGNED ENGAGEMENT LETTER AND DOCUMENTS TO CLIO (.1); REVIEW DEFENDANTS ECF NOTICE TO COURT (.1) | 1 | $ 240.00 | $ | 240.00 |
| 1/27/2023 | Nicky Tenney | ECF DOWNLOAD, SAVE AND CIRCULATE (.1) | 0.1 | $ - | $ | - |
| 1/27/2023 | Wendy Cox | PHONE CALL WITH M. ROSE TO DISCUSS Z. BUFKIN (0.6); FOLLOW-UP CALL WITH M. ROSE TO DISCUSS Z. BUFKIN (0.2) | 0.8 | $ 875.00 | $ | 700.00 |

| 1/27/2023 | Wendy Cox | READ AND RESPOND TO EMAILS AND TEXTS FROM PLAINTIFFS | 0.7 | $ 875.00 | $ | 612.50 |
|---|---|---|---|---|---|---|
| 1/27/2023 | Wendy Cox | REVIEW J. COSTROFF DECLARATION | 0.8 | $ 875.00 | $ | 700.00 |
| 1/27/2023 | Wendy Cox | PHONE CALL WITH L. CHRISMAN ABOUT CASE | 0.7 | $ 875.00 | $ | 612.50 |
| 1/27/2023 | Wendy Cox | ZOOM CALL WITH S. GALLOWAY REGARDING CASE | 0.5 | $ 875.00 | $ | 437.50 |
| 1/27/2023 | Wendy Cox | DRAFT AND SEND EMAIL TO DOJ REGARDING R. SCHELSKE AND J. COSTROFF AND EMAIL TO D. STONE AND C. WIEST FOR REVIEW | 0.9 | $ 875.00 | $ | 787.50 |
| 1/27/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM DOJ | 0.7 | $ 875.00 | $ | 612.50 |
| 1/27/2023 | Wendy Cox | ZOOM WITH WEST POINT CADETS | 0.8 | $ 875.00 | $ | 700.00 |
| 1/27/2023 | Wendy Cox | REVIEW DECLARATION AND EMAIL BACK TO R. SCHELSKE WITH CHANGES | 0.4 | $ 875.00 | $ | 350.00 |
| 1/27/2023 | Wendy Cox | EDIT DECLARATION FOR L. CHRISMAN | 0.7 | $ 875.00 | $ | 612.50 |
| 1/29/2023 | Wendy Cox | READ AND RESPOND TO EMAIL FROM J. COSTROFF | 0.1 | $ 875.00 | $ | 87.50 |
| 1/30/2023 | Dana Stone Smith | REVIEW DEFENDANT'S ADDITIONAL REINSTATEMENT OFFER (.3); REVIEW EMAIL AND ATTACHED COMPLAINT ADDENDUM FROM W. COX (.5); REVISE AMENDED COMPLAINT AND SEND PROPOSED REVISIONS TO W. COX FOR REVIEW (1.1) | 1.9 | $ 775.00 | $ | 1,472.50 |
| 1/30/2023 | Wendy Cox | READ AND RESPOND TO EMAILS AND TEXT MESSAGES FROM PLAINTIFFS | 0.5 | $ 875.00 | $ | 437.50 |
| 1/30/2023 | Wendy Cox | EDIT DECLARATION FOR L. CHRISMAN AND EMAIL TO CLIENT | 0.5 | $ 875.00 | $ | 437.50 |
| 1/30/2023 | Wendy Cox | DRAFT AND SEND EMAIL WITH AMENDED COMPLAINT TO D. STONE FOR REVIEW AND CHANGES | 0.2 | $ 875.00 | $ | 175.00 |
| 1/30/2023 | Wendy Cox | READ AND RESPOND TO EMAIL FROM DOJ | 0.1 | $ 875.00 | $ | 87.50 |
| 1/30/2023 | Wendy Cox | REVIEW AND DRAFT COMPLAINT AMENDMENT | 1 | $ 875.00 | $ | 875.00 |
| 1/30/2023 | Wendy Cox | PHONE CALL WITH P. TESTA | 0.4 | $ 875.00 | $ | 350.00 |
| 1/30/2023 | Wendy Cox | PHONE CALL WITH H. BAKICH | 0.3 | $ 875.00 | $ | 262.50 |
| 1/30/2023 | Wendy Cox | READ AND RESPOND TO D. STONE ABOUT POSSIBLE REINSTATEMENT REMEDIES FOR Z. BUFKIN | 0.1 | $ 875.00 | $ | 87.50 |
| 1/30/2023 | Wendy Cox | WORK ON MOTION FOR LEAVE TO AMEND | 0.6 | $ 875.00 | $ | 525.00 |
| 1/31/2023 | Aaron Siri | CALL TO DISCUSS AMENDING THE COMPLAINT | 0.5 | $ 975.00 | $ | 487.50 |
| 1/31/2023 | Dana Stone Smith | REVIEW ARTICLE SENT BY A. SIRI REGARDING TRAVEL BAN AT WESTPOINT (.3); REVIEW BROWN V. KNOWLTON (.7); EMAIL TO W. COX REGARDING Z. BUFKIN (.1); EMAIL Z. BUFKIN REQUESTING FULL ACADEMIC DISCHARGE PACKET (.2); REVIEW EMAIL AND ATTACHED WEST POINT TRIP SECTION POLICY SENT BY W. COX (.4) REVIEW COMMENTS REGARDING WEST POINT POLICY FROM C. WIEST (.2); ZOOM MEETING WITH W. COX AND C. WIEST REGARDING AMENDED COMPLAINT (.5); PHONE CALL WITH W. COX TO DISCUSS LITIGATION STRATEGY (.5); RESEARCH VENUE IN CLASS ACTIONS (.4); REVIEW BRIEF FROM C. WIEST WITH ISSUES TO DISCUSS IN ZOOM MEETING (.6); TEAM ZOOM MEETING TO DISCUSS COMPLAINT AMENDMENT (.8) | 4.7 | $ 775.00 | $ | 3,642.50 |
| 1/31/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CO-COUNSEL AND PLAINTIFFS | 0.6 | $ 875.00 | $ | 525.00 |
| 1/31/2023 | Wendy Cox | READ AND RESPOND TO TEXT MESSAGES AND EMAILS WITH D. MELL AND C. MORRISON REGARDING WEST POINT POLICY FOR ETP FOR TRIP SECTIONS | 0.6 | $ 875.00 | $ | 525.00 |
| 1/31/2023 | Wendy Cox | DRAFT AND SEND EMAIL TO CO-COUNSEL REGARDING WEST POINT CADETS AND WEST POINT POLICY ISSUE | 0.4 | $ 875.00 | $ | 350.00 |
| 1/31/2023 | Wendy Cox | ZOOM CALL WITH C. WIEST AND D. STONE TO DISCUSS CASE AND POSSIBLE AMENDMENT TO COMPLAINT | 0.5 | $ 875.00 | $ | 437.50 |
| 1/31/2023 | Wendy Cox | PHONE CALL WITH D. STONE REGARDING CASE AND MOOTNESS ISSUES, ARMY POLICIES REGARDING UNVACCINATED BEING UNABLE TO TRAVEL OR ATTEND SCHOOL | 0.6 | $ 875.00 | $ | 525.00 |
| 1/31/2023 | Wendy Cox | REVIEW CASE LAW REGARDING MOOTNESS EXCEPTIONS | 0.4 | $ 875.00 | $ | 350.00 |
| 1/31/2023 | Wendy Cox | ZOOM CALL WITH A. SIRI, E. BREHM, T. BRUNS, D. STONE, C. WIEST TO DISCUSS CASE AND POSSIBLE AMENDMENT OF COMPLAINT | 0.6 | $ 875.00 | $ | 525.00 |
| 1/31/2023 | Wendy Cox | PHONE CALL WITH B. SCHELSKE ABOUT CASE | 0.4 | $ 875.00 | $ | 350.00 |
| 1/31/2023 | Wendy Cox | PHONE CALL WITH J. COSTROFF ABOUT CASE | 0.2 | $ 875.00 | $ | 175.00 |
| 1/31/2023 | Wendy Cox | PHONE CALL WITH C. WIEST ABOUT CASE | 0.2 | $ 875.00 | $ | 175.00 |
| | | READ AND RESPOND TO TEXT MESSAGES FROM J. COSTROFF AND B. SCHELSKE | 0.2 | $ 875.00 | $ | 175.00 |

A038

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 2/1/2023 | Dana Stone Smith | RESEARCH ▮▮▮▮▮▮ IN 5TH CIRCUIT AND CIRCULATE SUMMARY TO TEAM FOR REVIEW (2.6); REVIEW EMAILS BETWEEN J. WALKER AND C. WIEST REGARDING WESTPOINT CADET GOMOR'S (.2); REVIEW STATEMENTS FROM B. SCHELSKE AND J. COSTROFF REGARDING ONGOING HARM (.3); TEAM STRATEGY ZOOM MEETING (1.0); CONFERENCE CALL WITH W. COX AND Z. BUFKIN (.5); FOLLOW-UP CALL WITH W. COX TO DISCUSS Z. BUFKIN REINSTATEMENT (.5); PHONE CONFERENCE WITH W. COX AND C. WIEST TO DISCUSS Z. BUKFIN (.4); PHONE CALL WITH W. COX TO DISCUSS HARM FOR Z. BUFKIN (.4) | 5.9 | $ 775.00 | $ 4,572.50 |
| 2/1/2023 | Gina Mannella | TEAM ZOOM MEETING REGARDING AMENDED COMPLAINT AND STATUS OF PLAINTIFFS (.3); EMAILS WITH W. COX REGARDING R. SCHELSKE DOCUMENTS AND APPENDIX FOR AMENDED COMPLAINT (.2) | 0.5 | $ 240.00 | $ 120.00 |
| 2/1/2023 | Wendy Cox | REVIEW AND REVISE B. SCHELSKE NEW STATEMENT (1.0); PHONE CALL WITH B. SCHELSKE (0.2) | 1.2 | $ 875.00 | $ 1,050.00 |
| 2/1/2023 | Wendy Cox | PHONE CALL WITH C. WIEST ABOUT AMENDED COMPLAINT | 0.2 | $ 875.00 | $ 175.00 |
| 2/1/2023 | Wendy Cox | REVIEW J. COSTROFF NEW STATEMENT AND ADDITIONAL EMAILS WITH ATTACHMENTS | 1.1 | $ 875.00 | $ 962.50 |
| 2/1/2023 | Wendy Cox | DRAFT AND SEND EMAILS TO S. GALLOWAY AND Z. BUFKIN | 0.2 | $ 875.00 | $ 175.00 |
| 2/1/2023 | Wendy Cox | ZOOM CALL WITH A. SIRI, D. STONE, C. WIEST ABOUT COMPLAINT AMENDMENT | 0.8 | $ 875.00 | $ 700.00 |
| 2/1/2023 | Wendy Cox | PHONE CALL WITH Z. BUFKIN AND D. STONE | 0.5 | $ 875.00 | $ 437.50 |
| 2/1/2023 | Wendy Cox | PHONE CALL WITH C. WIEST AND D. STONE ABOUT Z. BUFKIN | 0.4 | $ 875.00 | $ 350.00 |
| 2/1/2023 | Wendy Cox | PHONE CALL WITH D. STONE ABOUT Z. BUFKIN AND OTHER PLAINTIFFS | 0.5 | $ 875.00 | $ 437.50 |
| 2/1/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM PLAINTIFFS | 0.3 | $ 875.00 | $ 262.50 |
| 2/1/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM D. YOUNTS (0.2) | 0.2 | $ 875.00 | $ 175.00 |
| 2/1/2023 | Wendy Cox | PHONE CALL WITH L. CHRISMAN | 0.2 | $ 875.00 | $ 175.00 |
| 2/2/2023 | Dana Stone Smith | REVIEW MEDICAL RECORDS FROM K. BUFKIN (.9); PHONE CALL WITH W. COX TO DISCUSS K. BUFKIN (1.0); REVIEW WESTPOINT ACADEMIC POLICY (.5); REVIEW Z. BUFKIN DECLARATION (.5); DRAFT WRITEUP FOR Z. BUFKIN REINSTATEMENT AND SEND TO W. COX FOR REVIEW (2.5) | 5.4 | $ 775.00 | $ 4,185.00 |
| 2/2/2023 | Wendy Cox | RESEARCH ON ACADEMIC BOARD AND PROBATION AT WEST POINT (0.7); PHONE CALL AND TEXTS WITH D. STONE REGARDING Z. BUFKIN AND POSSIBILITY OF REINSTATEMENT (1.4); READ AND RESPOND TO TEXTS AND EMAILS BY Z. BUFKIN (0.1) | 2.2 | $ 875.00 | $ 1,925.00 |
| 2/2/2023 | Wendy Cox | REVIEW DECLARATION FROM L. CHRISMAN, REVISE, AND EMAIL TO C. WIEST | 0.5 | $ 875.00 | $ 437.50 |
| 2/2/2023 | Wendy Cox | DRAFT EMAIL TO DOJ REGARDING B. BAKICH, P. TESTA, AND G. GALLOWAY | 0.2 | $ 875.00 | $ 175.00 |
| 2/2/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM PLAINTIFFS | 0.5 | $ 875.00 | $ 437.50 |
| 2/2/2023 | Wendy Cox | REVIEW DRAFT EMAIL FOR DOJ CONCERNING PLAINTIFF BUFKIN | 0.5 | $ 875.00 | $ 437.50 |
| 2/3/2023 | Dana Stone Smith | CONTACT F. SPINNER ON BEHALF OF Z. BUFKIN AND REQUEST CALLBACK (.1); REVIEW EMAIL TO R. STEVENS FROM W. COX AND RESPOND WITH COMMENTS (.2) | 0.3 | $ 775.00 | $ 232.50 |
| 2/3/2023 | Gina Mannella | DRAFT APPENDIX TO FILE WITH AMENDED COMPLAINT (.3); REVIEW AND REDACT DOCUMENTS FOR APPENDIX (.7) | 1 | $ 240.00 | $ 240.00 |
| 2/3/2023 | Wendy Cox | READ AND RESPOND TO EMAILS AND TEXT MESSAGES FROM PLAINTIFFS | 0.3 | $ 875.00 | $ 262.50 |
| 2/3/2023 | Wendy Cox | PHONE CALL WITH D. STONE TO DISCUSS Z. BUFKIN ACADEMIC BOARD | 0.3 | $ 875.00 | $ 262.50 |
| 2/3/2023 | Wendy Cox | DRAFT AND SEND EMAIL TO J. WALKER AT DOJ REGARDING PLAINTIFFS BAKICH AND TESTA | 0.2 | $ 875.00 | $ 175.00 |
| 2/3/2023 | Wendy Cox | PHONE CALL WITH F. SPINNER ABOUT K. BUFKIN'S ACADEMIC BOARD | 0.5 | $ 875.00 | $ 437.50 |
| 2/5/2023 | Wendy Cox | READ AND RESPOND TO EMAIL FROM K. BUFKIN | 0.1 | $ 875.00 | $ 87.50 |
| 2/6/2023 | Dana Stone Smith | REVIEW DOCUMENTS REGARDING K. BUFKIN SENT BY W. COX (.2); PHONE CALL WITH W. COX TO DISCUSS PHONE MEETING WITH F. SPINNER (.2); PHONE CALL WITH W. COX TO CONTINUE CASE STRATEGY DISCUSSION (.5); REVIEW USMC MEMORANDUM IN OPPOSITION TO MOTION TO DISMISS (1.1); PHONE CALL WITH W. COX TO UPDATE ON Z. BUFKIN (.2) | 2.2 | $ 775.00 | $ 1,705.00 |
| 2/6/2023 | Gina Mannella | SEND CLIO LINK TO W. COX OF APPENDIX AND DOCUMENTS FOR REVIEW (.2); UPDATE ACTION ITEMS LIST (1.0) | 1.2 | $   - | $   - |
| 2/6/2023 | Wendy Cox | PHONE CALL WITH D. STONE TO DISCUSS Z. BUFKIN UPDATE AND APPLICATION TO THE CASE | 0.5 | $ 875.00 | $ 437.50 |
| 2/6/2023 | Wendy Cox | PHONE CALLS WITH C. WIEST REGARDING PLAINTIFFS AND AMENDED COMPLAINT | 0.4 | $ 875.00 | $ 350.00 |
| 2/6/2023 | Wendy Cox | RESEARCH ON MOOTNESS ISSUE | 1.1 | $ 875.00 | $ 962.50 |
| 2/6/2023 | Wendy Cox | DRAFT AND SEND EMAIL TO FOUR ARMY CADET PLAINTIFFS REGARDING THEIR GOMOR STATUS | 0.2 | $ 875.00 | $ 175.00 |

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 2/6/2023 | Wendy Cox | DRAFT AND SEND EMAILS TO PLAINTIFFS REGARDING THEIR STATUS | 0.2 | $ 875.00 | $ 175.00 |
| 2/6/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM PLAINTIFFS | 0.5 | $ 875.00 | $ 437.50 |
| 2/6/2023 | Wendy Cox | DRAFT AND SEND G. MANNELLA THE NEW VERIFICATION FOR CLIO ENTRY WITH SIGNATURE EMAIL LANGUAGE | 0.3 | $ - | $ - |
| 2/6/2023 | Wendy Cox | PHONE CALL WITH Z. BUFKIN ABOUT THE CASE | 0.2 | $ 875.00 | $ 175.00 |
| 2/6/2023 | Wendy Cox | REVIEW AND UPDATE APPENDIX IN CLIO MANAGE AND EMAIL TO C. WIEST FOR REVIEW | 0.3 | $ - | $ - |
| 2/7/2023 | Dana Stone Smith | REVIEW C. WIEST REVISIONS TO AMENDED COMPLAINT (.9); REVIEW VARIOUS TEAM EMAILS REGARDING AMENDED COMPLAINT (.2); LISTEN TO US NAVY ORAL ARGUMENTS ON MOOTNESS (.7); REVIEW VARIOUS TEAM EMAILS REGARDING ORAL ARGUMENT (.2); REVIEW EMAIL FROM W. COX TO NAMED PLAINTIFFS AND ATTACHED REVISED AMENDED COMPLAINT (.8) | 2.8 | $ 775.00 | $ 2,170.00 |
| 2/7/2023 | Gina Mannella | REVIEW EMAILS FROM W. COX REGARDING VERIFICATION AND APPENDIX (.1); CREATE VERIFICATION TEMPLATE FOR AMENDED COMPLAINT AND SEND TO PLAINTIFFS (.5); REVIEW APPENDIX DOCUMENTS AND CREATE EXHIBIT COVER SHEETS (.2) | 0.8 | $ 240.00 | $ 192.00 |
| 2/7/2023 | Wendy Cox | LISTEN TO ORAL ARGUMENT IN NAVY SEAL V. BIDEN BEFORE THE 5TH CIRCUIT COURT OF APPEALS (0.7); READ AND RESPOND TO EMAILS FROM G. MANNELLA ABOUT VERIFICATIONS (0.2); READ AND RESPOND TO EMAILS REGARDING AMENDED COMPLAINT FROM CO-COUNSEL (0.2) | 1.1 | $ 875.00 | $ 962.50 |
| 2/7/2023 | Wendy Cox | REVIEW AND REVISE AMENDED COMPLAINT | 3 | $ 875.00 | $ 2,625.00 |
| 2/7/2023 | Wendy Cox | DRAFT AND SEND EMAIL TO PLAINTIFFS WITH DRAFT OF AMENDED COMPLAINT FOR THEIR REVIEW AND VERIFICATION | 0.3 | $ 875.00 | $ 262.50 |
| 2/7/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM PLAINTIFFS | 0.2 | $ 875.00 | $ 175.00 |
| 2/7/2023 | Wendy Cox | READ AND RESPOND TO TEXT MESSAGES FROM PLAINTIFF Z. BUFKIN | 0.2 | $ 875.00 | $ 175.00 |
| 2/7/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM R. SCHELSKE (0.3); READ FRAGO 38 WITH NEW INFORMATION REGARDING THE APPLICATION OF MANDATE RECISSION ON ARMY (0.4) | 0.7 | $ 875.00 | $ 612.50 |
| 2/7/2023 | Wendy Cox | RESEARCH ANNEX YYY AND MMMM IMPACT ON CASE AND DRAFT AND SEND EMAIL TO CO-COUNSEL | 0.5 | $ 875.00 | $ 437.50 |
| 2/7/2023 | Wendy Cox | PHONE CALL WITH J. COSTROFF REGARDING HIS PORTION OF THE AMENDED COMPLAINT | 0.3 | $ 875.00 | $ 262.50 |
| 2/7/2023 | Wendy Cox | DRAFT AND SEND EMAILS TO D. STONE (0.3); DRAFT AND SEND EMAIL TO G. MANNELLA (0.2) | 0.5 | $ 875.00 | $ 437.50 |
| 2/7/2023 | Wendy Cox | READ AND RESPOND TO EMAIL SENT BY Z. BUFKIN S COUNSEL FOR HIS ACADEMIC BOARD APPEAL | 0.2 | $ 875.00 | $ 175.00 |
| 2/8/2023 | Dana Stone Smith | REVIEW REVISED AMENDED COMPLAINT SENT BY W. COX, MAKE ADDITIONAL REVISIONS AND CIRCULATE TO TEAM FOR REVIEW (1.7); REVIEW EMAILS FROM Z. BUFKIN'S FORMER PUBLIC DEFENDER (.3); PHONE MEETING WITH W. COX TO REVIEW, REVISE AND DISCUSS AMENDED COMPLAINT (2.0) TEAM ZOOM MEETING TO DISCUSS AMENDED COMPLAINT AND CLASS DEFINITION (1.5); REVIEW FRAGO 38 (.4); REVIEW C. WIEST REVISIONS TO AMENDED COMPLAINT (.7) | 6.6 | $ 775.00 | $ 5,115.00 |
| 2/8/2023 | Elizabeth Brehm | ATTEND TEAM ZOOM TO DISCUSS AMENDED COMPLAINT, RESPONSE TO EXISTING MOTION TO DISMISS, MOTION FOR MOOTNESS, AND REQUEST TO UPDATE CLASS CERTIFICATION | 1.3 | $ 975.00 | $ 1,267.50 |
| 2/8/2023 | Gina Mannella | PREPARE SIGNED VERIFICATIONS FOR FILING (.2); UPDATE APPENDIX WITH ADDITIONAL EXHIBITS AND REDACT PERSONAL INFORMATION (1.1); TEAM ZOOM MEETING REGARDING AMENDED COMPLAINT (1.5) | 2.8 | $ 240.00 | $ 672.00 |
| 2/8/2023 | Wendy Cox | PHONE CALL WITH D. STONE TO REVISE AND DISCUSS AMENDED COMPLAINT (2.0); READ AND RESPOND TO EMAILS AND TEXTS FROM S. GALLOWAY AND C. MORRISON (0.3) | 2.3 | $ 875.00 | $ 2,012.50 |
| 2/8/2023 | Wendy Cox | REVISE AMENDED COMPLAINT AND EMAIL TO CO-COUNSEL | 0.4 | $ 875.00 | $ 350.00 |
| 2/8/2023 | Wendy Cox | ZOOM CALL WITH A. SIRI, C. WIEST, D. STONE.  G. MANNELLA, E. BREHM TO DISCUSS CLASS ISSUES | 1.3 | $ 875.00 | $ 1,137.50 |
| 2/8/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM OTHER ARMY SERVICE MEMBERS | 0.4 | $ 875.00 | $ 350.00 |
| 2/8/2023 | Wendy Cox | REVIEW AND REVISE AMENDED COMPLAINT | 1.8 | $ 875.00 | $ 1,575.00 |
| 2/8/2023 | Wendy Cox | DRAFT AND SEND EMAIL TO L. CHRISMAN WITH DRAFT AMENDED COMPLAINT FOR HIS REVIEW | 0.2 | $ 875.00 | $ 175.00 |
| 2/8/2023 | Wendy Cox | FINALIZE L. CHRISMAN DECLARATION AND SEND BY EMAIL TO D. STONE FOR FINAL REVIEW (0.3) | 0.3 | $ 875.00 | $ 262.50 |
| 2/8/2023 | Wendy Cox | SEND VERIFICATION DOCUMENT FOR SIGNATURE TO L. CHRISMAN | 0.1 | $ 875.00 | $ 87.50 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 2/9/2023 | Dana Stone Smith | REVIEW CHRISMAN DECLARATION AND SEND FINALIZED VERSION TO G. MANNELLA (.5); REVIEW EMAILS FROM C. WIEST AND W. COX REGARDING CONFERENCE AND MOTION FOR LEAVE TO AMEND (.3); REVIEW LOCAL RULES SENT BY W. COX REGARDING LEAVE TO AMEND (.2); REVIEW EMAIL FROM J. WALKER REGARDING FLAGS FOR NAMED PLAINTIFFS (.1); REVIEW UPDATED EDITS TO AMENDED COMPLAINT BY C. WIEST AND T. BRUN (.4); REVIEW EMAIL FROM C. WIEST REGARDING REPLY BRIEF (.1) EMAIL RESEARCH SUMMARY TO C. WIEST FOR BRIEF DRAFTING (.1) | 1.7 | $ 775.00 | $ 1,317.50 |
| 2/9/2023 | Gina Mannella | EMAILS WITH W. COX AND D. STONE REGARDING L. CHRISMAN DECLARATION (.1); UPLOAD SIGNED VERIFICATIONS FOR L. CHRISMAN AND D. MELL AND PREPARE FOR FILING (.2); EMAILS WITH W. COX REGARDING EXHIBITS AND LOCAL RULES FOR AMENDED COMPLAINT (.1); PREPARE C. MORRISON TEXT MESSAGES FOR EXHIBIT (.2); REVIEW EMAIL FROM W. COX REGARDING FT. RUCKER (.1); CONTACT N. SABALLA, P. TESTA AND H. BAKICH REGARDING SIGNING OF VERIFICATION (.2); UPLOAD SIGNED VERIFICATION FOR N. SABALLA AND C. MORRISON AND PREPARE FOR FILING (.2); REVISE C. MORRISON DECLARATION DATE AND PREPARE FOR EXHIBIT (.2); EMAILS WITH W. COX REGARDING APPENDIX (.1); CALL WITH W. COX REGARDING APPENDIX AND FILING OF AMENDED COMPLAINT (.3); CALLS TO CLERKS OFFICE REGARDING PAPERS NECESSARY FOR FILING OF AMENDED COMPLAINT (.2); PREPARE EXHIBITS FOR APPENDIX AND FINALIZE APPENDIX DOCUMENT (1.3) | 3.2 | $ 240.00 | $ 768.00 |
| 2/9/2023 | Wendy Cox | FINALIZE L. CHRISMAN DECLARATION AND EMAIL TO HIM FOR SIGNATURE (0.4); EMAIL REMAINING PLAINTIFFS FOR SIGNATURE ON THEIR VERIFICATIONS (0.2) | 0.6 | $    - | $    - |
| 2/9/2023 | Wendy Cox | EDIT DECLARATION FOR C. MORRISON AND EMAIL TO HIM FOR REVIEW AND SIGNATURE | 0.5 | $ 875.00 | $ 437.50 |
| 2/9/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM PLAINTIFFS AND CO-COUNSEL | 0.9 | $ 875.00 | $ 787.50 |
| 2/9/2023 | Wendy Cox | REVISE FILING APPENDIX AND AMENDED COMPLAINT (0.9); PHONE CALL WITH G. MANNELLA ABOUT FILING DOCUMENTS AND VERIFICATIONS (0.2) | 1.1 | $ 875.00 | $ 962.50 |
| 2/9/2023 | Wendy Cox | PHONE CALLS WITH P. TESTA REGARDING EMAIL FROM DOJ AND READ AND RESPOND TO TEXT MESSAGES FROM P. TESTA | 0.6 | $ 875.00 | $ 525.00 |
| 2/9/2023 | Wendy Cox | READ AND RESPOND TO EMAILS AND TEXTS FROM C. WIEST | 0.4 | $ 875.00 | $ 350.00 |
| 2/9/2023 | Wendy Cox | PHONE CALL WITH R. SCHELSKE ABOUT FLAG ON HIS RECORD (0.6); READ AND RESPOND TO PLAINTIFF TEXT MESSAGES (0.2); READ EMAILS FROM R. SCHELSKE (0.2) | 1 | $ 875.00 | $ 875.00 |
| 2/9/2023 | Wendy Cox | PHONE CALLS WITH C. WIEST ABOUT AMENDED COMPLAINT | 0.3 | $ 875.00 | $ 262.50 |
| 2/9/2023 | Wendy Cox | EDIT DECLARATION FOR R. SCHELSKE AND EMAIL TO C. WIEST | 0.7 | $ 875.00 | $ 612.50 |
| 2/9/2023 | Wendy Cox | FINAL REVIEW AND REVISION OF AMENDED COMPLAINT | 0.7 | $ 875.00 | $ 612.50 |
| 2/10/2023 | Dana Stone Smith | REVIEW UPDATED AMENDED COMPLAINT WITH REVISIONS BY A. SIRI AND J. SULLIVAN (.8); PHONE CALL WITH W. COX TO DISCUSS B. SCHELSKE FLAGS AND AMENDED COMPLAINT (.4); REVIEW AND REVISE MOTION AND PROPOSED ORDER FOR EXTENSION AND PAGE LIMIT INCREASE SENT BY W. COX (.5); PHONE CALL WITH W. COX REGARDING MOTION FILING (.1) | 1.8 | $ 775.00 | $ 1,395.00 |
| 2/10/2023 | Gina Mannella | REVIEW AMENDED COMPLAINT (.6); EMAILS WITH W. COX AND N. TENNEY REGARDING MOTION TO EXTEND TIME (.2); CALL WITH W. COX REGARDING SAME (.3); REVIEW MOTION DOCUMENTS AND REVISE AS NEEDED (.2); FILE MOTION TO EXTEND AND SEND PROPOSED ORDER TO JUDGE HENDRIX (.4); SEND VERIFICATIONS AND APPENDIX TO C. WIEST (.6); REVIEW DRAFT RESPONSE TO MOTION TO DISMISS (.6); REVIEW JUDGE HENDRIX ORDER GRANTING MOTION TO EXTEND (.1) | 3 | $ 240.00 | $ 720.00 |
| 2/10/2023 | Nicky Tenney | PROOF MOTION FOR MORE TIME TO RESPOND TO MOTION TO DISMISS (.2); EMAILS WITH W. COX, G. MANNELLA AND D. STONE (.3); CALLS WITH W. COX (.2); PROOF AMENDED COMPLAINT (1.9) | 2.4 | $    - | $    - |
| 2/10/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CO-COUNSEL (0.4); PHONE CALL WITH D. STONE TO DISCUSS REPLY (0.4); FINALIZE CASE LAW RESEARCH AND EMAIL TO C. WIEST (0.2) | 1 | $ 875.00 | $ 875.00 |
| 2/10/2023 | Wendy Cox | DRAFT AND EMAIL TO C. WIEST MOTION AND ORDER TO FILE EXCESS PAGES AND EXTENSION OF TIME TO RESPOND TO MOTION TO DISMISS (1.8) | 1.8 | $ 875.00 | $ 1,575.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 2/10/2023 | Wendy Cox | EMAIL FINAL DRAFT OF MOTION TO N. TENNEY AND G. MANNELLA FOR REVIEW (0.2); REVIEW FINAL DRAFT OF MOTION AND ORDER AND EMAIL TO G. MANNELLA FOR FILING (0.5); PHONE CALL WITH D. STONE ABOUT FILING QUESTIONS (0.2); PHONE CALL WITH N. TENNEY REGARDING MOTION SIGNATURE BLOCKS (0.1) | 1 | $ 875.00 | $ 875.00 |
| 2/10/2023 | Wendy Cox | PHONE CALLS WITH C. WIEST ABOUT AMENDED COMPLAINT (0.4); DRAFT AND SEND EMAIL TO N. TENNEY (0.2) | 0.6 | $ 875.00 | $ 525.00 |
| 2/10/2023 | Wendy Cox | REVIEW RESPONSE TO MOTION TO DISMISS (2.8) | 2.8 | $ 875.00 | $ 2,450.00 |
| 2/10/2023 | Wendy Cox | DRAFT AND SEND EMAIL TO PLAINTIFFS REGARDING FILING OF AMENDED COMPLAINT | 0.2 | $ 875.00 | $ 175.00 |
| 2/10/2023 | Wendy Cox | PHONE CALL WITH N. TENNEY REGARDING SCHEDULING DUE DATES FOR CASE | 0.1 | $ - | $ - |
| 2/11/2023 | Wendy Cox | DRAFT AND SEND EMAIL WITH AMENDED COMPLAINT FILING TO PLAINTIFFS | 0.4 | $ 875.00 | $ 350.00 |
| 2/11/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM N. TENNEY | 0.1 | $ 875.00 | $ 87.50 |
| 2/11/2023 | Wendy Cox | REVIEW AND REVISE MOTION TO DISMISS RESPONSE | 3.2 | $ 875.00 | $ 2,800.00 |
| 2/13/2023 | Dana Stone Smith | PHONE CALL WITH W. COX TO DISCUSS MOTION TO DISMISS REPLY BRIEF (.2); REVIEW AND REVISE MOTION TO DISMISS REPLY BRIEF AND RECONCILE REVISIONS WITH UPDATED VERSION FROM C. WIEST (2.1) | 2.3 | $ 775.00 | $ 1,782.50 |
| 2/13/2023 | Gina Mannella | REVIEW EMAIL THREAD REGARDING CLASS DEFINITION (.1); CREATE REDLINE VERSION OF CLASS DEFINITION FOR A. SIRI (.4); REVIEW OF EMAILS BETWEEN TEAM REGARDING CLASS DEFINITION DOCUMENT (.3); RESEARCH LOCAL AND FEDERAL RULES REGARDING SERVICE OF AMENDED COMPLAINT FOR W. COX (.3); CALL WITH W. COX REGARDING AMENDED COMPLAINT (.1) | 1.2 | $ - | $ - |
| 2/13/2023 | Nicky Tenney | EMAILS WITH W. COX AND G. MANNELLA (.1); ECF DOWNLOAD, SAVE AND CIRCULATE (.1) | 0.2 | $ - | $ - |
| 2/13/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CO-COUNSEL AND PLAINTIFFS | 1.1 | $ 875.00 | $ 962.50 |
| 2/13/2023 | Wendy Cox | PHONE CALL WITH D. STONE TO DISCUSS MOTION TO DISMISS | 0.2 | $ 875.00 | $ 175.00 |
| 2/13/2023 | Wendy Cox | REVIEW AND COMMENT ON NEW CLASS DEFINITION | 0.3 | $ 875.00 | $ 262.50 |
| 2/13/2023 | Wendy Cox | PHONE CALL WITH G. MANNELLA TO DISCUSS CASE STATUS | 0.1 | $ 875.00 | $ 87.50 |
| 2/14/2023 | Dana Stone Smith | RESEARCH MOOTNESS (.9); PHONE CALL WITH W. COX TO DISCUSS REPLY BRIEF (.3); PHONE CALL WITH G. MANNELLA REGARDING FORMATTING REPLY BRIEF (.2); REVIEW FILED CLASS DEFINITION UPDATE (.2); PHONE CALL WITH W. COX TO DISCUSS BRIEF REVISION PLAN (.3); REVIEW PLAINTIFF DECLARATIONS (.5); MAKE ADDITIONAL REVISIONS TO REPLY BRIEF INCORPORATING NEWS ARTICLES AND USMC STATUTE AND SEND TO W. COX FOR REVIEW (.9); REVIEW W. COX EDITS TO REPLY BRIEF AND CIRCULATE TO GROUP FOR FURTHER REVIEW WITH COMMENTS (.7) | 4 | $ 775.00 | $ 3,100.00 |
| 2/14/2023 | Gina Mannella | CALL WITH D. STONE REGARDING RESPONSE TO MOTION TO DISMISS (.2); REVIEW PLAINTIFFS FILED NOTICE TO THE COURT REGARDING CLASS DEFINITIONS (.1); UPDATE ACTION ITEMS LIST (.1); PRINT AND ASSEMBLE AMENDED COMPLAINT AND APPENDIX FOR SERVICE BY MAIL (.4) | 0.8 | $ - | $ - |
| 2/14/2023 | Wendy Cox | PHONE CALL WITH D. STONE REGARDING RESPONSE TO MOTION TO DISMISS | 0.8 | $ 875.00 | $ 700.00 |
| 2/14/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CO-COUNSEL ON THE CASE | 0.5 | $ 875.00 | $ 437.50 |
| 2/14/2023 | Wendy Cox | REVIEW D. STONE REVISIONS TO RESPONSE TO MOTION TO DISMISS | 0.8 | $ 875.00 | $ 700.00 |
| 2/15/2023 | Dana Stone Smith | ZOOM STRATEGY MEETING (.5); REVIEW ARTICLE SENT BY A. SIRI REGARDING NATIONAL GUARD SERVICEMEMBERS (.4); REVIEW ARTICLE SENT BY W. COX WITH MILITARY TIMES INQUIRY TO SERVICE MEMBERS (.1) | 1 | $ 775.00 | $ 775.00 |
| 2/15/2023 | Elizabeth Brehm | ATTEND ZOOM MEETING WITH TEAM TO DISCUSS RESPONSE TO MOTION TO DISMISS (0.2) | 0.2 | $ 975.00 | $ 195.00 |
| 2/15/2023 | Gina Mannella | REVIEW EMAILS REGARDING RESPONSE FILING (.1); PREPARE AMENDED COMPLAINT FOR SERVICE VIA CERTIFIED MAIL AND TRAVEL TO POST OFFICE (1.6); TEAM ZOOM MEETING REGARDING RESPONSE FILING (.7); REVIEW VERSION 5 OF RESPONSE TO MOTION TO DISMISS AND NOTE CITATIONS (2.9); CALL WITH W. COX REGARDING FILING OF RESPONSE (.2); EMAIL VERSION 5 TO C. WIEST FOR REVIEW (.1); PROOFREAD AND CREATE TABLES FOR FINAL VERSION OF RESPONSE TO MOTION TO DISMISS (3.1) | 8.7 | $ 240.00 | $ 2,088.00 |
| 2/15/2023 | Wendy Cox | ZOOM CALL WITH C. WIEST, A. SIRI, E. BREHM, T. BRUNS, D. STONE, G. MANNELLA REGARDING CASE | 0.3 | $ 875.00 | $ 262.50 |
| 2/15/2023 | Wendy Cox | PULL CASES FROM PACER FOR TWO CASES FILED IN THE US CT. OF CLAIMS | 0.3 | $ - | $ - |
| 2/15/2023 | Wendy Cox | REVIEW REVISIONS TO MOTION TO DISMISS RESPONSE | 1.6 | $ 875.00 | $ 1,400.00 |
| 2/15/2023 | Wendy Cox | PHONE CALLS WITH G. MANNELLA TO DISCUSS FILING AND REVIEW OF THE MOTION TO DISMISS | 0.3 | $ 875.00 | $ 262.50 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 2/15/2023 | Wendy Cox | PHONE CALL WITH C. WIEST ABOUT FINAL FILING OF THE MOTION TO DISMISS AND READ AND RESPOND TO TEXT MESSAGE ABOUT THE SAME | 0.2 | $ 875.00 | $ 175.00 |
| 2/16/2023 | Dana Stone Smith | REVIEW NEW CLASS ACTION COMPLAINTS FILED SENT BY W. COX | 1 | $ 775.00 | $ 775.00 |
| 2/16/2023 | Nicky Tenney | ECF DOWNLOAD, SAVE AND CIRCULATE (.1) | 0.1 | $ - | $ - |
| 2/17/2023 | Dana Stone Smith | REVIEW EMAILS FROM J. WALKER, C. WIEST, AND E. BREHM REGARDING CONSENT TO AN EXTENSION TO ANSWER FOR DEFENDANTS (.3) | 0.3 | $ - | $ - |
| 2/21/2023 | Gina Mannella | REVIEW EMAIL FROM W. COX REGARDING DEFENDANTS REQUEST FOR AN EXTENSION AND FORWARD SAME TO N. TENNEY FOR CALENDAR | 0.1 | $ - | $ - |
| 2/21/2023 | Nicky Tenney | ECFS DOWNLOAD, SAVE AND CIRCULATE (.2); CALL W. G. MANNELLA REGARDING CALENDARING (.1); RULE CHECK (.1); CALENDAR (.2) | 0.6 | $ - | $ - |
| 2/21/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM B. SCHELSKE | 0.3 | $ 875.00 | $ 262.50 |
| 2/23/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM PLAINTIFFS | 0.3 | $ 875.00 | $ 262.50 |
| 2/24/2023 | Gina Mannella | DRAFT AFFIDAVIT OF SERVICE AND ASSEMBLE EXHIBITS FOR PROOF OF SERVICE OF AMENDED COMPLAINT AND APPENDIX FOR US ATTORNEYS GENERAL M. GARLAND US ATTORNEY GENERAL FOR THE NORTHERN DISTRICT OF TEXAS (1.2); MODIFY DOCUMENTS AND FILE AFFIDAVIT OF SERVICE (.5); UPLOAD AFFIDAVIT DOCUMENTS TO CLIO (.1); UPDATE ACTION ITEMS LIST (.2) | 2 | $ - | $ - |
| 2/24/2023 | Nicky Tenney | REVIEW AFFIDAVIT OF SERVICE FOR G. MANNELLA (.1); ECF DOWNLOAD, SAVE AND CIRCULATE (.1) | 0.2 | $ - | $ - |
| 2/24/2023 | Wendy Cox | REVIEW AFFIDAVIT OF SERVICE FOR AMENDED COMPLAINT | 0.1 | $ - | $ - |
| 2/24/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM PLAINTIFFS | 0.1 | $ 875.00 | $ 87.50 |
| 2/26/2023 | Wendy Cox | REVIEW AND EMAIL NEW ARMY POLICY IMPLEMENTING THE COVID-19 VACCINE RESCISSION | 0.5 | $ 875.00 | $ 437.50 |
| 2/27/2023 | Dana Stone Smith | REVIEW ARMY REPRIMAND POLICY MEMORANDUM | 0.5 | $ 775.00 | $ 387.50 |
| 2/27/2023 | Wendy Cox | READ EMAILS FROM A. SIRI AND C. WIEST | 0.1 | $ 875.00 | $ 87.50 |
| 2/27/2023 | Wendy Cox | READ AND RESPOND TO TEXT MESSAGES FROM Z. BAKICH | 0.1 | $ 875.00 | $ 87.50 |
| 2/28/2023 | Wendy Cox | UPDATE ZOOM CALENDAR INVITE FOR CASE STRATEGY MEETING TOMORROW | 0.1 | $ - | $ - |
| 2/28/2023 | Wendy Cox | READ AND RESPOND TO TEXT MESSAGES FROM Z. BUFKIN | 0.2 | $ 875.00 | $ 175.00 |
| 2/28/2023 | Wendy Cox | WATCH MILITARY PERSONNEL SUBCOMMITTEE ON COVID-19'S IMPACT ON DOD AND ITS SERVICEMEMBERS | 0.4 | $ 875.00 | $ 350.00 |
| 3/1/2023 | Wendy Cox | READ AND RESPOND TO TEXT MESSAGES AND PHONE CALL FROM PLAINTIFFS | 0.2 | $ 875.00 | $ 175.00 |
| 3/1/2023 | Wendy Cox | PHONE CALL WITH L. CHRISMAN ASKING FOR AN UPDATE ON THE CASE | 0.2 | $ 875.00 | $ 175.00 |
| 3/2/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM PLAINTIFFS | 0.2 | $ 875.00 | $ 175.00 |
| 3/3/2023 | Elizabeth Brehm | ATTEND TEAMS MEETING WITH TEAM TO DISCUSS | 0.1 | $ 975.00 | $ 97.50 |
| 3/3/2023 | Gina Mannella | WEEKLY STRATEGY MEETING | 0.1 | $ 240.00 | $ 24.00 |
| 3/3/2023 | Wendy Cox | READ AND RESPOND TO EMAILS AND TEXT MESSAGES FROM PLAINTIFFS | 0.2 | $ 875.00 | $ 175.00 |
| 3/3/2023 | Wendy Cox | ZOOM CALL WITH C. WIEST, A. SIRI, T. BRUNS, G. MANNELLA, E. BREHM ABOUT CASE | 0.1 | $ 875.00 | $ 87.50 |
| 3/3/2023 | Wendy Cox | PHONE CALL WITH Z. BUFKIN ABOUT CASE STATUS | 0.4 | $ 875.00 | $ 350.00 |
| 3/6/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM PLAINTIFFS | 0.4 | $ 875.00 | $ 350.00 |
| 3/6/2023 | Wendy Cox | DRAFT NOTICE OF SUBSEQUENT FACTUAL DEVELOPMENT AND EMAIL TO C. WIEST, A. SIRI, E. BREHM, T. BRUNS, D. SMITH, AND G. MANNELLA | 1 | $ 875.00 | $ 875.00 |
| 3/6/2023 | Wendy Cox | REVIEW AND EMAIL TRANSCRIPT FROM THE HOUSE ARMED SERVICE COMMITTEE ON MILITARY PERSONNEL HOLDS HEARING TO C. WIEST, T. BRUNS, AND G. MANNELLA | 0.2 | $ 875.00 | $ 175.00 |
| 3/7/2023 | Gina Mannella | EMAILS WITH W. COX REGARDING FILING OF NOTICE AND PREPARING DOCUMENTS FOR FILING | 0.1 | $ 240.00 | $ 24.00 |
| 3/7/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM PLAINTIFFS | 0.2 | $ 875.00 | $ 175.00 |
| 3/7/2023 | Wendy Cox | DRAFT AND SEND EMAIL WITH ATTACHMENTS TO G. MANNELLA ABOUT FILING FOR THURSDAY | 0.1 | $ 875.00 | $ 87.50 |
| 3/8/2023 | Elizabeth Brehm | ATTEND TEAMS ZOOM TO DISCUSS FILING SUPPLEMENTAL FACTUAL DEVELOPMENT FOR GALLOWAY, AND FILING NOTICE OF MILITARY TESTIMONY TO CONGRESS | 0.1 | $ 975.00 | $ 97.50 |
| 3/8/2023 | Gina Mannella | REVIEW AND REVISE GALLOWAY NOTICE AND PREPARE EXHIBIT FOR FILING (.2); CALL WITH W. COX REGARDING NOTICE (.2); TEAM ZOOM MEETING (.2) | 0.6 | $ 240.00 | $ 144.00 |
| 3/8/2023 | Nicky Tenney | ECF DOWNLOAD, SAVE AND CIRCULATE (.1) | 0.1 | $ - | $ - |
| 3/8/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM PLAINTIFFS | 0.3 | $ 875.00 | $ 262.50 |
| 3/8/2023 | Wendy Cox | REVIEW FACTUAL SUPPLEMENTAL DEVELOPMENT AND PHONE CALL WITH G. MANNELLA | 0.3 | $ 875.00 | $ 262.50 |
| 3/8/2023 | Wendy Cox | ZOOM CALL WITH C. WIEST, A. SIRI, E. BREHM, AND G. MANNELLA | 0.2 | $ 875.00 | $ 175.00 |
| 3/9/2023 | Nicky Tenney | ECFS DOWNLOAD, SAVE AND CIRCULATE (.2) | 0.2 | $ - | $ - |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/10/2023 | Nicky Tenney | ECFS DOWNLOAD, SAVE AND CIRCULATE (.2); RULES CHECK (.1); CALENDAR (.1) | 0.4 | $ - | $ - |
| 3/10/2023 | Wendy Cox | READ AND RESPOND TO EMAIL FROM S. GALLOWAY | 0.3 | $ 875.00 | $ 262.50 |
| 3/10/2023 | Wendy Cox | EMAIL PLAINTIFFS DEFENDANTS NEWLY FILED MOTION TO DISMISS AND REPLY | 0.2 | $ 875.00 | $ 175.00 |
| 3/10/2023 | Wendy Cox | REVIEW DEFENDANTS MOTION TO DISMISS AMENDED COMPLAINT AND REPLY TO OUR RESPONSE TO THEIR ORIGINAL MOTION TO DISMISS | 1.1 | $ 875.00 | $ 962.50 |
| 3/13/2023 | Dana Stone Smith | REVIEW DEFENDANTS' MOTION TO DISMISS AND DEFENDANTS' MEMORANDUM IN SUPPORT OF MOTION TO DISMISS | 1.2 | $ 775.00 | $ 930.00 |
| 3/13/2023 | Gina Mannella | REVIEW DEFENDANTS ECF FILINGS 105 TO 108 | 0.8 | $ - | $ - |
| 3/13/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM PLAINTIFFS | 0.3 | $ 875.00 | $ 262.50 |
| 3/14/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM PLAINTIFFS | 0.2 | $ 875.00 | $ 175.00 |
| 3/15/2023 | Gina Mannella | TEAM ZOOM MEETING REGARDING RESPONSE DUE ON MARCH 31 | 0.2 | $ 240.00 | $ 48.00 |
| 3/15/2023 | Wendy Cox | READ AND RESPOND TO EMAIL REGARDING ARMY SOLDIER WHO WAS DISCHARGED | 0.2 | $ 875.00 | $ 175.00 |
| 3/16/2023 | Wendy Cox | READ THROUGH RECENTLY RELEASED ARMY POLICIES AND ORDERS RELATED TO THE COVID-19 VACCINE RESCISSION AND THE NAVY SEALS SURREPLY (1.9); PHONE CALL WITH C. WIEST (0.1) | 2 | $ 875.00 | $ 1,750.00 |
| 3/16/2023 | Wendy Cox | REVIEW AND REVISE MOTION TO DISMISS AMENDED COMPLAINT RESPONSE AND EMAIL TO T. BRUNS AND C. WIEST | 6.2 | $ 875.00 | $ 5,425.00 |
| 3/16/2023 | Wendy Cox | DRAFT AND SEND EMAIL TO FIVE PLAINTIFFS ASKING ██████████ | 0.2 | $ 875.00 | $ 175.00 |
| 3/17/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM PLAINTIFFS AND EMAIL C. WIEST AND T. BRUNS | 0.4 | $ 875.00 | $ 350.00 |
| 3/19/2023 | Wendy Cox | READ AND RESPOND TO PLAINTIFFS EMAILS | 0.1 | $ 875.00 | $ 87.50 |
| 3/21/2023 | Wendy Cox | READ AND RESPOND TO EMAIL FROM D. MELL ABOUT CONTINUED HARM NOT BEING RESCINDED | 0.1 | $ 875.00 | $ 87.50 |
| 3/22/2023 | Elizabeth Brehm | REVIEW AND EDIT MOTION TO DISMISS RESPONSE (0.8); ATTEND TEAM MEETING TO DISCUSS CASE STRATEGY (0.3) | 1.1 | $ 975.00 | $ 1,072.50 |
| 3/22/2023 | Gina Mannella | TEAM ZOOM MEETING REGARDING RESPONSE TO MOTION TO DISMISS AND OTHER ISSUES (.4) | 0.4 | $ 240.00 | $ 96.00 |
| 3/22/2023 | Nicky Tenney | RULES CHECK (.1); EMAILS WITH W. COX AND G. MANNELLA (.1) | 0.2 | $ - | $ - |
| 3/22/2023 | Wendy Cox | ZOOM CALL WITH C. WIEST, E. BREHM, T. BRUNS, AND G. MANNELLA TO GO OVER DRAFT OF RESPONSE TO MOTION TO DISMISS AMENDED COMPLAINT (0.6) | 0.6 | $ 875.00 | $ 525.00 |
| 3/22/2023 | Wendy Cox | REVIEW MODIFIED RESPONSE TO MOTION TO DISMISS AMENDED COMPLAINT AND EMAIL UPDATES TO C. WIEST ALONG WITH NEWEST POLICY AND AUTHORITY | 1.5 | $ 875.00 | $ 1,312.50 |
| 3/23/2023 | Aaron Siri | REVIEW EDITS TO MOTION TO DISMISS AND TURN DRAFT OF SAME (1.0); CIRCULATE ADDITIONAL EDITS (0.1) | 1.1 | $ 975.00 | $ 1,072.50 |
| 3/23/2023 | Nicky Tenney | EMAILS WITH C. WIEST AND W. COX (.1); CALL WITH C. COX (.1); PROOF PLAINTIFFS' OPPOSITION TO MOTION TO DISMISS AMENDED COMPLAINT (2.7) | 2.9 | $ - | $ - |
| 3/23/2023 | Wendy Cox | PHONE CALL WITH N. TENNEY ABOUT TWO CHANGES IN RESPONSE TO MOTION TO DISMISS AND CALENDAR ENTRIES FOR REPLY AND RESPONSE | 0.8 | $ - | $ - |
| 3/24/2023 | Nicky Tenney | ECF DOWNLOAD, SAVE AND CIRCULATE (.1) | 0.1 | $ - | $ - |
| 3/24/2023 | Wendy Cox | REVIEW CHANGES TO RESPONSE TO MOTION TO DISMISS AMENDED COMPLAINT | 0.4 | $ 875.00 | $ 350.00 |
| 3/28/2023 | Gina Mannella | CALL WITH W. COX REGARDING CASE STATUS (.2); REVIEW OF PLAINTIFFS MEMO IN OPPOSITION TO DEFENDANTS MOTION TO DISMISS (.6) | 0.8 | $ - | $ - |
| 3/30/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM PLAINTIFFS AND CO-COUNSEL T. BRUNS REGARDING UPDATES CONTINUING HARM | 0.5 | $ 875.00 | $ 437.50 |
| 3/31/2023 | Gina Mannella | REVIEW AND ACCEPT CALENDAR NOTICE REGARDING DEFENDANTS REPLY DEADLINE | 0.1 | $ - | $ - |
| 3/31/2023 | Nicky Tenney | UPDATE CALENDAR AND EMAILS WITH W. COX REGARDING SAME (.1) | 0.1 | $ - | $ - |
| 3/31/2023 | Wendy Cox | READ AND RESPOND TO EMAIL FROM Z. BUFKIN AND B. SCHELSKE | 0.5 | $ 875.00 | $ 437.50 |
| 3/31/2023 | Wendy Cox | DRAFT AND SEND EMAIL TO N. TENNEY ABOUT SCHEDULING DEADLINE FOR CASE | 0.1 | $ 875.00 | $ 87.50 |
| 4/2/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM PLAINTIFFS AND EMAIL RECENT FILING TO ALL PLAINTIFFS | 0.3 | $ 875.00 | $ 262.50 |
| 4/3/2023 | Wendy Cox | READ AND RESPOND TO EMAIL FROM J. COSTROFF | 0.1 | $ 875.00 | $ 87.50 |
| 4/5/2023 | Gina Mannella | WEEKLY ZOOM MEETING | 0.2 | $ 240.00 | $ 48.00 |
| 4/5/2023 | Nicky Tenney | ECF DOWNLOAD, SAVE AND CIRCULATE (.1) | 0.1 | $ - | $ - |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 4/5/2023 | Wendy Cox | READ AND RESPOND TO EMAIL FROM J. COSTROFF | 0.1 | $ 875.00 | $ 87.50 |
| 4/5/2023 | Wendy Cox | ZOOM MEETING WITH C. WIEST, A. SIRI, E. BREHM, AND G. MANNELLA TO DISCUSS CASE STATUS | 0.2 | $ 875.00 | $ 175.00 |
| 4/5/2023 | Wendy Cox | READ EMAIL FROM DEFENDANT ATTORNEY J. WALKER | 0.1 | $ 875.00 | $ 87.50 |
| 4/7/2023 | Nicky Tenney | ECF DOWNLOAD, SAVE AND CIRCULATE (.1) | 0.1 | $ - | $ - |
| 4/7/2023 | Wendy Cox | CASE LAW RESEARCH REGARDING MOTION TO STRIKE DECLARATION IN DEFENDANT'S REPLY BRIEF | 1.8 | $ 875.00 | $ 1,575.00 |
| 4/7/2023 | Wendy Cox | DRAFT MOTION TO STRIKE | 2.1 | $ 875.00 | $ 1,837.50 |
| 4/8/2023 | Wendy Cox | READ AND RESPOND TO EMAIL FROM S. GALLOWAY | 0.1 | $ 875.00 | $ 87.50 |
| 4/9/2023 | Wendy Cox | DRAFT MOTION TO STRIKE | 3.7 | $ 875.00 | $ 3,237.50 |
| 4/10/2023 | Gina Mannella | REVIEW DEFENDANTS REPLY AND SUPPLEMENTAL APPENDIX TO MOTION TO DISMISS | 0.6 | $ 240.00 | $ 144.00 |
| 4/10/2023 | Wendy Cox | FINALIZE DRAFT OF MOTION TO STRIKE DECLARATION | 0.9 | $ 875.00 | $ 787.50 |
| 4/11/2023 | Gina Mannella | UPDATE ACTION ITEMS LIST | 0.1 | $ 240.00 | $ 24.00 |
| 4/11/2023 | Wendy Cox | CHECK CITATIONS IN MOTION TO STRIKE | 0.3 | $ - | $ - |
| 4/12/2023 | Wendy Cox | PHONE CALL WITH L. CHRISMAN ABOUT STATUS OF CASE | 0.2 | $ 875.00 | $ 175.00 |
| 4/16/2023 | Wendy Cox | READ AND RESPOND TO EMAIL FROM Z. BUFKIN | 0.1 | $ 875.00 | $ 87.50 |
| 4/19/2023 | Gina Mannella | TEAM ZOOM MEETING TO DISCUSS STATUS OF CASE | 0.2 | $ 240.00 | $ 48.00 |
| 4/19/2023 | Wendy Cox | ZOOM CALL WITH C. WIEST, G. MANNELLA, AND T. BRUNS ABOUT CASE | 0.2 | $ 875.00 | $ 175.00 |
| 5/16/2023 | Wendy Cox | READ AND RESPOND TO EMAIL FROM F. SPINNER REGARDING Z. BUFKIN | 0.3 | $ 875.00 | $ 262.50 |
| 5/30/2023 | Wendy Cox | LISTEN TO VOICEMAIL FROM L. CHRISMAN (0.1); RETURN CALL AND LEAVE VOICE MESSAGE (0.1); PHONE CALL WITH L. CHRISMAN (0.2) | 0.4 | $ 875.00 | $ 350.00 |
| 5/30/2023 | Wendy Cox | DRAFT AND SEND EMAIL TO PLAINTIFFS TO UPDATE THEM ON CASE | 0.2 | $ 875.00 | $ 175.00 |
| 5/31/2023 | Gina Mannella | CALL WITH W. COX REGARDING FIRM CURRICULUM VITAE FILED IN CASE AND STATUS OF CASE | 0.2 | $ 240.00 | $ 48.00 |
| 5/31/2023 | Wendy Cox | PHONE CALL WITH G. MANNELLA TO DISCUSS DEFENDANT'S REPLY TO PLAINTIFF'S RESPONSE | 0.2 | $ 875.00 | $ 175.00 |
| 5/31/2023 | Wendy Cox | PHONE CALL WITH G. MANNELLA TO DISCUSS CASE STATUS | 0.2 | $ 875.00 | $ 175.00 |
| 6/2/2023 | Wendy Cox | READ AND RESPOND TO EMAIL FROM PLAINTIFF | 0.2 | $ 875.00 | $ 175.00 |
| 6/13/2023 | Wendy Cox | READ AND EMAIL RECENT CASE OUT OF THE 5TH CIRCUIT, ABBOTT V. BIDEN, TO C. WIEST AND T. BRUNS | 0.6 | $ 875.00 | $ 525.00 |
| 6/15/2023 | Nicky Tenney | ECF DOWNLOAD, SAVE, AND CIRCULATE (.1) | 0.1 | $ - | $ - |
| 6/16/2023 | Gina Mannella | REVIEW DEFENDANTS FILING OF SUPPLEMENTAL AUTHORITY | 0.1 | $ 240.00 | $ 24.00 |
| 6/16/2023 | Wendy Cox | REVIEW RECENT FILING BY GOVERNMENT FOR CASE | 0.3 | $ 875.00 | $ 262.50 |
| 6/19/2023 | Wendy Cox | READ AND RESPOND TO EMAIL FROM Z. BUFKIN | 0.1 | $ 875.00 | $ 87.50 |
| 6/21/2023 | Wendy Cox | READ AND RESPOND TO EMAIL FROM Z. BUFKIN | 0.1 | $ 875.00 | $ 87.50 |
| 6/21/2023 | Wendy Cox | PHONE CALL WITH POTENTIAL WHISTLEBLOWER | 0.8 | $ 875.00 | $ 700.00 |
| 6/27/2023 | Nicky Tenney | ECF DOWNLOAD, SAVE AND CIRCULATE (.1); CALENDAR (.1) | 0.2 | $ - | $ - |
| 6/27/2023 | Wendy Cox | READ RECENT ECF NOTICE FROM THE COURT (0.1); DRAFT AND SEND EMAIL TO PLAINTIFFS REQUESTING THE INFORMATION (0.4) | 0.5 | $ 875.00 | $ 437.50 |
| 6/27/2023 | Wendy Cox | DRAFT AND SEND EMAIL TO A. SIRI, T. BRUNS, E. BREHM, G. MANNELLA AND C. WIEST (0.1); READ EMAIL FROM C. WIEST (0.1) | 0.2 | $ 875.00 | $ 175.00 |
| 6/27/2023 | Wendy Cox | READ AND RESPOND TO EMAIL FROM B. SCHELSE | 0.2 | $ 875.00 | $ 175.00 |
| 6/28/2023 | Wendy Cox | PHONE CALL WITH C. WIEST REGARDING CASE | 0.2 | $ 875.00 | $ 175.00 |
| 6/28/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM B. BAKICH | 0.2 | $ 875.00 | $ 175.00 |
| 6/29/2023 | Nicky Tenney | ECFS DOWNLOAD, SAVE AND CIRCULATE (.2) | 0.2 | $ - | $ - |
| 6/29/2023 | Wendy Cox | DRAFT AND SEND EMAIL TO ALL PLAINTIFFS REQUESTING ADDITIONAL INFORMATION (0.4); READ EMAILS FROM DEFENDANT COUNSELORS (0.1) | 0.5 | $ 875.00 | $ 437.50 |
| 6/29/2023 | Wendy Cox | READ DEFENDANT'S MOST RECENT ECF FILING | 0.1 | $ 875.00 | $ 87.50 |
| 6/30/2023 | Gina Mannella | EMAILS WITH W. COX REGARDING CALL TO P. TESTA FOR SPREADSHEET INFORMATION (.1) | 0.1 | $ 240.00 | $ 24.00 |
| 6/30/2023 | Nicky Tenney | ECFS DOWNLOAD, SAVE AND CIRCULATE (.3) | 0.3 | $ - | $ - |
| 6/30/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM PLAINTIFFS (0.4); CREATED EXCEL SPREADSHEET WITH INFORMATION FOR COURT (1.1) | 1.5 | $ 875.00 | $ 1,312.50 |
| 6/30/2023 | Wendy Cox | RESEARCH ON VENUE AND MOOTNESS | 1.2 | $ 875.00 | $ 1,050.00 |
| 6/30/2023 | Wendy Cox | DRAFT AND SEND EMAIL TO G. MANNELLA REGARDING CONTACTING P. TESTA REGARDING ADDITIONAL INFORMATION (0.1); READ AND RESPOND TO EMAIL FROM G. MANNELLA (0.1) | 0.2 | $ 875.00 | $ 175.00 |
| 6/30/2023 | Wendy Cox | REVIEW JOINT MOTION (0.1); DRAFT AND SEND EMAIL TO C. WIEST, A. SIRI, E. BREHM, AND T. BRUNS REGARDING MOTION FOR EXTENSION OF TIME TO FILE JOINT RESPONSE (0.1) | 0.2 | $ 875.00 | $ 175.00 |
| 6/30/2023 | Wendy Cox | READ EMAILS BETWEEN DEFENDANTS AND C. WIEST | 0.1 | $ 875.00 | $ 87.50 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 7/3/2023 | Gina Mannella | CALL WITH P. TESTA (.1); EMAIL TO W. COX REGARDING SAME (.1); FOLLOW UP TEXT TO P. TESTA REGARDING W. COX FOLLOW UP QUESTIONS (.1) | 0.3 | $ 240.00 | $ 72.00 |
| 7/3/2023 | Wendy Cox | DRAFT AND SEND EMAIL TO G. MANNELLA REGARDING P. TESTA CONTACT | 0.1 | $ 875.00 | $ 87.50 |
| 7/3/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM G. MANNELLA (0.2); CALL AND LEFT MESSAGES WITH WEST POINT CADETS (0.4); READ AND RESPOND TO TEXT MESSAGES FROM N. SABALLA (0.2) | 0.8 | $ 875.00 | $ 700.00 |
| 7/3/2023 | Wendy Cox | PHONE CALL WITH N. SABALLA | 0.2 | $ 875.00 | $ 175.00 |
| 7/3/2023 | Wendy Cox | READ AND RESPOND TO EMAIL FROM G. MANNELLA REGARDING P. TESTA SEPARATION DATE | 0.1 | $ 875.00 | $ 87.50 |
| 7/5/2023 | Elizabeth Brehm | ATTEND ZOOM MEETING WITH TEAM TO DISCUSS JOINT RESPONSE, POSSIBLE SETTLEMENT TERMS, AND MOVING FOR CLASS CERTIFICATION (0.4) | 0.4 | $ 975.00 | $ 390.00 |
| 7/5/2023 | Gina Mannella | TEAM ZOOM MEETING | 0.4 | $ 240.00 | $ 96.00 |
| 7/5/2023 | Nicky Tenney | ECF DOWNLOAD, SAVE AND CIRCULATE (.1) | 0.1 | $ - | $ - |
| 7/5/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM PLAINTIFFS (0.3); PHONE CALL WITH D. MELL (0.3) | 0.6 | $ 875.00 | $ 525.00 |
| 7/5/2023 | Wendy Cox | UPDATE SPREADSHEET WITH ADDITIONAL PLAINTIFF INFORMATION | 0.6 | $ 875.00 | $ 525.00 |
| 7/5/2023 | Wendy Cox | PHONE CALL WITH Z. BUFKIN | 0.3 | $ 875.00 | $ 262.50 |
| 7/5/2023 | Wendy Cox | REVIEW ENLISTED RECORD BRIEF SUBMITTED BY EMAIL FROM B. SCHELSKE | 0.2 | $ 875.00 | $ 175.00 |
| 7/5/2023 | Wendy Cox | PHONE CALL WITH B. SCHELSKE REGARDING CONTINUING HARM EVIDENCE | 0.4 | $ 875.00 | $ 350.00 |
| 7/5/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM S. GALLOWAY (0.2); READ AND RESPOND TO EMAILS FROM B. SCHELSKE (0.4) | 0.6 | $ 875.00 | $ 525.00 |
| 7/5/2023 | Wendy Cox | EMAIL DOCUMENTS TO A. SIRI, E. BREHM, C. WIEST, AND T. BRUNS FOR ZOOM MEETING | 0.1 | $ - | $ - |
| 7/5/2023 | Wendy Cox | RESEARCH ON ARMY FLAG CODES UNDER AR 600-8-2 | 0.2 | $ 875.00 | $ 175.00 |
| 7/5/2023 | Wendy Cox | ZOOM CALL TO DISCUSS JOINT FILING AND POSSIBLE SETTLEMENT OPTIONS | 0.7 | $ 875.00 | $ 612.50 |
| 7/5/2023 | Wendy Cox | CREATE ZOOM LINK FOR ZOOM MEETING WITH PLAINTIFFS (0.1); EMAIL TO C. WIEST AND T. BRUNS AND ALL PLAINTIFFS (0.1) | 0.1 | $ - | $ - |
| 7/5/2023 | Wendy Cox | DRAFT AND SEND EMAIL TO J. COSTROFF FOR ADDITIONAL INFORMATION | 0.1 | $ 875.00 | $ 87.50 |
| 7/6/2023 | Wendy Cox | READ AND RESPOND TO EMAIL FROM J. COSTROFF | 0.1 | $ 875.00 | $ 87.50 |
| 7/6/2023 | Wendy Cox | EDIT DECLARATION FOR B. SCHELSKE (1.3); EDIT DECLARATION FOR J. COSTROFF (1.2); EDIT DECLARATION FOR L. CHRISMAN (0.4); EDIT DECLARATION FOR S. GALLOWAY (0.9); DRAFT AND SEND EMAIL TO ALL PLAINTIFFS (0.2) | 4 | $ 875.00 | $ 3,500.00 |
| 7/6/2023 | Wendy Cox | RESEARCH FILES AND EDIT DECLARATION FOR Z. BUFKIN | 1.3 | $ 875.00 | $ 1,137.50 |
| 7/6/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM PLAINTIFFS | 0.1 | $ 875.00 | $ 87.50 |
| 7/6/2023 | Wendy Cox | READ AND RESPOND TO TEXT MESSAGE FROM PLAINTIFF S. CONKLIN | 0.1 | $ 875.00 | $ 87.50 |
| 7/7/2023 | Gina Mannella | READ FIFTH CIRCUIT NAVY SEALS DECISION | 0.2 | $ - | $ - |
| 7/7/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM PLAINTIFFS | 0.1 | $ 875.00 | $ 87.50 |
| 7/7/2023 | Wendy Cox | DRAFT Z. BUFKIN'S DECLARATION | 0.1 | $ 875.00 | $ 87.50 |
| 7/7/2023 | Wendy Cox | READ AND RESPOND TO EMAIL WITH REVISED DECLARATION FOR REVIEW FOR S. GALLOWAY | 0.4 | $ 875.00 | $ 350.00 |
| 7/7/2023 | Wendy Cox | READ AND RESPOND TO EMAIL WITH REVISED DECLARATION FOR K. COSTROFF | 0.4 | $ 875.00 | $ 350.00 |
| 7/7/2023 | Wendy Cox | DOWNLOAD AND REVIEW EMAIL ATTACHMENT FROM J. COSTROFF (0.2); CREATE ADOBE FILE EXHIBIT (0.2) | 0.4 | $ - | $ - |
| 7/7/2023 | Wendy Cox | ZOOM CALL WITH PLAINTIFFS B. SCHELSKE, J. COSTROFF, D. MELL, Z. BUFKIN, B. BAKICH, C. WIEST, AND T. BRUNS TO DISCUSS CASE STATUS | 0.6 | $ 875.00 | $ 525.00 |
| 7/7/2023 | Wendy Cox | READ 5TH CIRCUIT NAVY SEALS OPINION (0.5); SEND EMAIL TO CO-COUNSEL (0.1) | 0.6 | $ 875.00 | $ 525.00 |
| 7/7/2023 | Wendy Cox | PHONE CALL WITH N. SABALLA ABOUT CASE AND CONTINUING HARM | 0.3 | $ 875.00 | $ 262.50 |
| 7/7/2023 | Wendy Cox | DRAFT AND SEND EMAIL TO PLAINTIFFS TO C. WIEST FOR REVIEW | 0.4 | $ 875.00 | $ 350.00 |
| 7/7/2023 | Wendy Cox | EDIT DECLARATION FOR B. SCHELSKE (0.6); EMAIL TO B. SCHELSKE FOR REVIEW (0.1) | 0.7 | $ 875.00 | $ 612.50 |
| 7/8/2023 | Wendy Cox | READ AND RESPOND TO TEXT MESSAGE FROM N. HAMM REGARDING DECLARATION | 0.2 | $ 875.00 | $ 175.00 |
| 7/8/2023 | Wendy Cox | READ AND RESPOND TO EMAIL FROM S. GALLOWAY | 0.1 | $ 875.00 | $ 87.50 |
| 7/8/2023 | Wendy Cox | DRAFT Z. BUFKIN'S DECLARATION | 1.4 | $ 875.00 | $ 1,225.00 |
| 7/10/2023 | Nicky Tenney | ECF DOWNLOAD, SAVE AND CIRCULATE (.1); CALENDAR (.1) | 0.2 | $ - | $ - |
| 7/10/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM B. SCHELSKE (0.3); READ AND RESPOND TO EMAIL FROM B. BAKICH (0.1); REVISE B. SCHELSKE DECLARATION (0.2) | 0.6 | $ 875.00 | $ 525.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 7/10/2023 | Wendy Cox | FINALIZE EMAIL TO PLAINTIFFS AND SEND TO ALL PLAINTIFFS (0.2); UPDATE SPREADSHEET (0.2) | 0.4 | $ 875.00 | $ 350.00 |
| 7/10/2023 | Wendy Cox | FINALIZE DECLARATION FOR Z. BUFKIN | 0.5 | $ 875.00 | $ 437.50 |
| 7/10/2023 | Wendy Cox | DRAFT AND SEND EMAIL TO C. WIEST, T. BRUNS, A. SIRI, AND E. BREHM WITH DECLARATIONS ATTACHED | 0.2 | $ 875.00 | $ 175.00 |
| 7/10/2023 | Wendy Cox | PHONE CALL WITH P. TESTA ABOUT CASE AND HIS CURRENT HARM STATUS (0.3); PHONE CALL WITH C. WIEST TO DISCUSS CASE (0.3); DRAFT AND SEND EMAIL TO D. MELL WITH MEMORANDUM RESCINDING HIS GOMOR (0.1) | 0.7 | $ 875.00 | $ 612.50 |
| 7/10/2023 | Wendy Cox | PHONE CALL WITH L. CHRISMAN ABOUT PHONE CALL WITH JUDGE NEXT WEEK (0.4); SCHEDULE ZOOM PREPARATION SESSION WITH L. CHRISMAN (0.2); DRAFT AND SEND EMAIL TO L. CHRISMAN WITH HIS DECLARATIONS FROM THE CASE (0.2) | 0.8 | $ 875.00 | $ 700.00 |
| 7/11/2023 | Wendy Cox | READ AND RESPOND TO EMAIL FROM CLASS MEMBER (0.1); READ ATTACHMENT IN EMAIL, "STATEMENT OF ADMINISTRATION POLICY - H.R. 2670 (0.2); DRAFT AND SEND EMAIL TO C. WIEST AND T. BRUNS REGARDING THE ATTACHMENT (0.1) | 0.4 | $ 875.00 | $ 350.00 |
| 7/11/2023 | Wendy Cox | PHONE CALL TO N. SABALLA (0.1); READ AND RESPOND TO TEXT MESSAGES FROM N. SABALLA (0.2) | 0.3 | $ 875.00 | $ 262.50 |
| 7/11/2023 | Wendy Cox | DRAFT AND SEND EMAIL TO E. BREHM REGARDING SCHEDULING ZOOM MEETING (0.1); READ AND RESPOND TO TEXT MESSAGES FROM C. WIEST (0.1) | 0.2 | $ 875.00 | $ 175.00 |
| 7/11/2023 | Wendy Cox | RESEARCH ON TIME TO PROCESS APPLICATIONS AT THE ARMY DISCHARGE REVIEW BOARD AND CORRECTION OF MILITARY RECORDS | 0.2 | $ 875.00 | $ 175.00 |
| 7/12/2023 | Wendy Cox | READ AND RESPOND TO TEXT MESSAGE FROM N. SABALLA (0.1); PHONE CALL TO N. SABALLA (0.1); DRAFT AND SEND TEXT MESSAGE TO D. MELL (0.1); READ AND RESPOND TO EMAIL FROM Z. BUFKIN (0.1); READ AND REPLY TO EMAIL FROM C. WIEST (0.1) | 0.5 | $ 875.00 | $ 437.50 |
| 7/12/2023 | Wendy Cox | DRAFT SETTLEMENT TERMS (0.9); PHONE CALL WITH C. WIEST (0.3) | 1.2 | $ 875.00 | $ 1,050.00 |
| 7/12/2023 | Wendy Cox | DRAFT AND SEND TEXT MESSAGE TO PLAINTIFFS (0.2); PHONE CALL WITH L. CHRISMAN (0.2); DRAFT AND SEND EMAIL TO Z. BUFKIN, L. CHRISMAN, S. GALLOWAY, B. SCHELSKE, AND J. COSTROFF REGARDING ███████ (0.2); DRAFT AND SEND EMAIL TO B. SCHELSKE (0.1); UPDATE EXCEL SPREADSHEET (0.1); PHONE CALL WITH S. GALLOWAY (0.2); PHONE CALL WITH J. COSTROFF (0.2); READ AND RESPOND TO TEXT MESSAGES FROM K. BUFKIN (0.2); PHONE CALL WITH B. SCHELSKE (0.3); DRAFT AND SEND EMAIL TO C. WIEST ABOUT PLAINTIFFS (0.1); PHONE CALL WITH Z. BUFKIN (0.3) | 2.1 | $ 875.00 | $ 1,837.50 |
| 7/12/2023 | Wendy Cox | EDIT B. SCHELSKE DECLARATION | 0.2 | $ 875.00 | $ 175.00 |
| 7/12/2023 | Wendy Cox | FINALIZE AND UPLOAD RESEARCH ONTO CLIO MANAGE | 0.2 | $ - | $ - |
| 7/12/2023 | Wendy Cox | UPLOAD EXCEL SPREADSHEET INTO CLIO MANAGE | 0.1 | $ - | $ - |
| 7/13/2023 | Wendy Cox | DRAFT AND SEND EMAIL TO C. WIEST, T. BRUNS, AND E. BREHM REGARDING SCHEDULING OF ZOOM MEETING (0.1) | 0.1 | $ 875.00 | $ 87.50 |
| 7/13/2023 | Wendy Cox | READ JOINT SUPPLEMENT SUBMITTED BY DEFENDANTS (0.2); PHONE CALLS WITH C. WIEST (0.5); FINALIZE DECLARATIONS AND SEND TO C. WIEST (0.3); PHONE CALL WITH J. COSTROFF AND B. SCHELSKE (0.2); RESEARCH ON WHEN SOLDIER IS ELIGIBLE FOR THE SENIOR LEADERSHIP COURSE (0.2) | 1.4 | $ 875.00 | $ 1,225.00 |
| 7/13/2023 | Wendy Cox | FINALIZE DECLARATIONS FOR Z. BUFKIN, L. CHRISMAN, AND S. GALLOWAY (0.3); DRAFT AND SEND EMAIL TO Z. BUFKIN, L. CHRISMAN, AND S. GALLOWAY WITH DECLARATIONS FOR REVIEW AND SIGNATURE (0.2); DRAFT AND SEND EMAIL C. WIEST WITH ADDITIONAL INFORMATION FOR FILING (0.3); UPDATE EXCEL SPREADSHEET WITH NEW INFORMATION (0.1); DRAFT AND SEND EMAIL TO C. WIEST WITH EXCEL SPREADSHEET (0.1) FINALIZE S. GALLOWAY SIGNED DECLARATION WITH EXHIBIT (0.2); DRAFT AND SEND EMAIL TO C. WIEST WITH SIGNED DECLARATIONS FROM TWO PLAINTIFFS (0.1) | 1.3 | $ 875.00 | $ 1,137.50 |
| 7/13/2023 | Wendy Cox | PHONE CALL WITH C. WIEST (0.2); FINALIZE AND EMAIL DECLARATIONS TO B. SCHELSKE AND J. COSTROFF (1.5); DRAFT AND SEND EMAIL TO C. WIEST WITH FINAL SIGNED DECLARATIONS WITH EXHIBITS (0.1) | 1.8 | $ 875.00 | $ 1,575.00 |
| 7/14/2023 | Elizabeth Brehm | REVIEW AND EDIT JOINT SUPPLEMENTAL NOTICE (0.1); REVERT TO C. WIEST (0.1) | 0.2 | $ 975.00 | $ 195.00 |
| 7/14/2023 | Nicky Tenney | ECFS DOWNLOAD, SAVE AND CIRCULATE (.3) | 0.3 | $ - | $ - |

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 7/14/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM C. WIEST (0.2); REVIEW AND REVISE JOINT STATUS REPORT NOTICE FOR FILING (0.5); READ REVISIONS FROM T. BRUNS TO JOINT STATUS REPORT (0.1); REVIEW DEFENDANTS JOINT STATUS REPORT CHANGES (0.1) | 0.9 | $ 875.00 | $ 787.50 |
| 7/14/2023 | Wendy Cox | DRAFT AND RESPOND TO B. SCHELSKE AND J. COSTROFF (0.2); READ EMAIL AND ATTACHMENT FROM K. BUFKIN (0.1); DRAFT AND SEND EMAIL TO C. WIEST ABOUT HARM TO Z. BUFKIN (0.1); DRAFT AND SEND TEXT MESSAGES TO Z. BUFKIN ABOUT DECLARATION (0.1); REVISE Z. BUFKIN DECLARATION WITH POSSIBLE ADDITION (0.3); READ AND RESPOND TO TEXT MESSAGE FROM Z. BUFKIN (0.1) | 0.9 | $ 875.00 | $ 787.50 |
| 7/14/2023 | Wendy Cox | REVIEW GOVERNMENT'S APPENDIX TO JOINT STATUS REPORT FILING (0.2); DRAFT AND SEND EMAIL TO PLAINTIFFS WITH UPDATES ON CASE (0.2) | 0.4 | $ 875.00 | $ 350.00 |
| 7/15/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM PLAINTIFFS | 0.1 | $ 875.00 | $ 87.50 |
| 7/17/2023 | Wendy Cox | UPLOAD RECOUPMENT LETTER TO Z. BUFKIN FILE ON CLIO MANAGE | 0.1 | $ - | $ - |
| 7/18/2023 | Wendy Cox | READ AND RESPOND TO EMAIL FROM Z. BUFKIN | 0.1 | $ 875.00 | $ 87.50 |
| 7/19/2023 | Nicky Tenney | ECF DOWNLOAD, SAVE AND CIRCULATE (.1); CALENDAR (.1) | 0.2 | $ - | $ - |
| 7/19/2023 | Wendy Cox | DRAFT AND SEND EMAIL TO L. CHRISMAN WITH COURT CALL-IN INFORMATION (0.1) | 0.1 | $ 875.00 | $ 87.50 |
| 7/20/2023 | Nicky Tenney | ECF DOWNLOAD, SAVE AND CIRCULATE (.1) | 0.1 | $ - | $ - |
| 7/20/2023 | Wendy Cox | DRAFT AND SEND TEXT TO C. WIEST AND T. BRUNS REGARDING ZOOM CALL TONIGHT (0.1); DRAFT AND SEND TEXT TO L. CHRISMAN REGARDING TONIGHTS ZOOM CALL (0.1); DRAFT AND SEND EMAIL TO C. WIEST, A. SIRI, E. BREHM, AND T. BRUNS ABOUT SCHEDULING A MEETING (0.1) | 0.3 | $ 875.00 | $ 262.50 |
| 7/20/2023 | Wendy Cox | REVIEW L. CHRISMAN'S DECLARATIONS IN PREPARATION FOR ZOOM CALL | 0.4 | $ 875.00 | $ 350.00 |
| 7/20/2023 | Wendy Cox | PHONE CALL WITH C. WIEST (0.2); DRAFT AND SEND EMAIL TO C. WIEST (0.1); RESEARCH ON ARMY DISCHARGE REVIEW BOARD APPOINTMENT AND STANDARD OF REVIEW (0.4) | 0.7 | $ 875.00 | $ 612.50 |
| 7/20/2023 | Wendy Cox | ZOOM CALL WITH L. CHRISMAN TO DISCUSS CALL WITH JUDGE HENDRIX | 0.8 | $ 875.00 | $ 700.00 |
| 7/21/2023 | Gina Mannella | CALL WITH W. COX REGARDING DETAILS OF HEARING | 0.5 | $ 240.00 | $ 120.00 |
| 7/21/2023 | Nicky Tenney | ECF DOWNLOAD, SAVE AND CIRCULATE (.1); CALENDAR (.1) | 0.2 | $ - | $ - |
| 7/21/2023 | Wendy Cox | PHONE STATUS CALL WITH JUDGE HENDRIX AND DEFENDANTS | 0.8 | $ 875.00 | $ 700.00 |
| 7/21/2023 | Wendy Cox | PHONE CALL WITH C. WIEST AND L. CHRISMAN | 0.3 | $ 875.00 | $ 262.50 |
| 7/21/2023 | Wendy Cox | PHONE CALL WITH B. SCHELSKE AND J. COSTROFF REGARDING UPDATES ON THE CASE (0.4); DRAFT AND SEND TEXT MESSAGE TO J. COSTROFF AND B. SCHELSKE (0.1); READ AND RESPOND TO MESSAGES FROM J. COSTROFF AND B. SCHELSKE (0.1) | 0.6 | $ 875.00 | $ 525.00 |
| 7/21/2023 | Wendy Cox | PHONE CALL WITH G. MANNELLA ABOUT CASE | 0.5 | $ 875.00 | $ 437.50 |
| 7/21/2023 | Wendy Cox | RESEARCH ON SERVICE RECORD BRIEFS AND PROMOTION BOARDS (0.8); READ AND RESPOND TO EMAILS FROM J. COSTROFF (0.2); READ AND RESPOND TO EMAILS FROM B. SCHELSKE (0.1); READ AND RESPOND TO EMAILS FROM S. GALLOWAY (0.1) | 1.2 | $ 875.00 | $ 1,050.00 |
| 7/21/2023 | Wendy Cox | DRAFT EMAIL FOR DOJ AND EMAIL TO C. WIEST | 0.3 | $ 875.00 | $ 262.50 |
| 7/21/2023 | Wendy Cox | READ AND RESPOND TO EMAIL MESSAGES FROM C. WIEST (0.4); DRAFT AND SEND EMAILS TO S. GALLOWAY, J. COSTROFF, AND B. SCHELSKE ABOUT DEFENDANTS PRODUCTION OF RECORD BRIEFS (0.1); READ AND RESPOND TO TEXT MESSAGE FROM J. COSTROFF (0.1) | 0.6 | $ 875.00 | $ 525.00 |
| 7/21/2023 | Wendy Cox | PHONE CALL WITH C. WIEST TO DISCUSS NEW EVIDENCE CONCERNING RECORD BRIEFS AND PROMOTION BOARD AND RESPONSE TO DOJ | 0.4 | $ 875.00 | $ 350.00 |
| 7/24/2023 | Gina Mannella | REVIEW ECF 124 APPENDIX OF DECLARATIONS AND ECF 127 PLAINTIFFS NOTICE OF SUPPLEMENTAL AUTHORITY | 0.2 | $ 240.00 | $ 48.00 |
| 7/25/2023 | Wendy Cox | READ AND RESPOND TO TEXT MESSAGES AND EMAILS FROM J. COSTROFF AND B. SCHELSKE | 0.7 | $ 875.00 | $ 612.50 |
| 7/25/2023 | Wendy Cox | PHONE CALL WITH C. WIEST ABOUT EMAIL FROM DEFENDANTS | 0.3 | $ 875.00 | $ 262.50 |
| 7/25/2023 | Wendy Cox | DRAFT AND SEND EMAIL TO S. GALLOWAY | 0.1 | $ 875.00 | $ 87.50 |
| 7/25/2023 | Wendy Cox | RESEARCH ON MILPER MESSAGE | 0.3 | $ 875.00 | $ 262.50 |
| 7/25/2023 | Wendy Cox | PHONE CALL WITH C. WIEST ABOUT RESPONSE FROM DEFENDANTS (0.2); DRAFT AND SEND EMAIL TO DEFENDANTS REGARDING ENLISTED RECORD BRIEF ISSUE (0.4); DRAFT AND SEND EMAIL TO J. COSTROFF WITH BOARD FILE FOR REVIEW (0.1); REVIEW FILES OF J. COSTROFF AND Z. BUFKIN (0.5); DRAFT AND SEND EMAIL TO Z. BUFKIN TO REVIEW FILE SENT BY DEFENDANTS (0.1) | 1.3 | $ 875.00 | $ 1,137.50 |
| 7/26/2023 | Nicky Tenney | ECF DOWNLOAD, SAVE AND CIRCULATE (.1) | 0.1 | $ - | $ - |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 7/26/2023 | Wendy Cox | READ AND RESPOND TO TEXT MESSAGES FROM Z. BUFKIN (0.2); READ AND RESPOND TO EMAIL FROM B. SCHELSKE (0.1); PHONE CALL WITH K. BUFKIN (0.4); DRAFT AND SEND EMAIL TO B. SCHELSKE (0.1): PHONE CALL WITH B. SCHELSKE TO DISCUSS BOARD FILE (0.2); DRAFT AND SEND EMAIL TO J. COSTROFF AND B. SCHELSKE REGARDING PROMOTION BOARD (0.1); READ EMAILS FROM DEFENDANTS AND PROPOSED JOINT MOTION FOR EXTENSION TO SUBMIT JOINT STATUS REPORT (0.2); READ AND RESPOND TO TEXT MESSAGES FROM J. COSTROFF AND B. SCHELSKE (0.2) | 1.5 | $ 875.00 | $ 1,312.50 |
| 7/26/2023 | Wendy Cox | PHONE CALL WITH C. WIEST ABOUT CASE (0.7); READ AND RESPOND TO EMAILS FROM C. WIEST (0.1) | 0.8 | $ 875.00 | $ 700.00 |
| 7/26/2023 | Wendy Cox | REVIEW B. SCHELSKE PROMOTION BOARD FILE | 0.4 | $ 875.00 | $ 350.00 |
| 7/26/2023 | Wendy Cox | RESEARCH ON PROMOTION BOARD AND ENLISTED RECORD BRIEF ISSUE | 1 | $ 875.00 | $ 875.00 |
| 7/26/2023 | Wendy Cox | PHONE CALL WITH C. WIEST TO DISCUSS CASE (0.2); REVIEW Z. BUFKIN MEDICAL RECORDS AND EMAIL TO C. WIEST (0.7) | 0.9 | $ 875.00 | $ 787.50 |
| 7/27/2023 | Nicky Tenney | ECF DOWNLOAD, SAVE AND CIRCULATE (.1) | 0.1 | $ - | $ - |
| 7/27/2023 | Wendy Cox | PHONE CALL WITH J. COSTROFF AND B. SCHELSKE TO DISCUSS CONTINUING HARM AND CASE | 0.3 | $ 875.00 | $ 262.50 |
| 7/27/2023 | Wendy Cox | PHONE CALL WITH C. WIEST ABOUT RECENT EMAIL FROM DEFENDANTS (0.2); READ EMAIL FROM DEFENDANTS REGARDING (0.1) | 0.3 | $ 875.00 | $ 262.50 |
| 7/27/2023 | Wendy Cox | DRAFT AND SEND TEXT MESSAGE TO Z. BUFKIN TO SET UP PHONE CALL TO DISCUSS ██████████████ | 0.1 | $ 875.00 | $ 87.50 |
| 7/28/2023 | Wendy Cox | READ AND RESPOND TO TEXT MESSAGE FROM Z. BUFKIN; DRAFT EMAIL AND SEND ENLISTED RECORD BRIEF ATTACHMENTS TO S. GALLOWAY, B. SCHELSKE, AND J. COSTROFF FOR REVIEW (0.1); READ EMAIL FROM DEFENDANTS PERTAINING TO LEGACY ENLISTED RECORD BRIEFS (0.1); DRAFT AND SEND TEXT MESSAGE TO B. SCHELSKE AND J. COSTROFF (0.1); READ AND RESPOND TO EMAIL FROM S. GALLOWAY (0.1); READ AND RESPOND TO EMAILS FROM B. SCHELSKE (0.4) | 0.8 | $ 875.00 | $ 700.00 |
| 7/28/2023 | Wendy Cox | PHONE CALL WITH Z. BUFKIN TO DISCUSS ████████████ | 0.2 | $ 875.00 | $ 175.00 |
| 7/28/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM S. GALLOWAY | 0.2 | $ 875.00 | $ 175.00 |
| 7/28/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM S. GALLOWAY REGARDING NEW RECORD BRIEFS REDACTION PROPOSAL (0.2); DRAFT AND SEND EMAIL TO B. SCHELSKE AND J. COSTROFF ABOUT NEWLY REDACTED RECORD BRIEFS (0.1); DRAFT AND SEND EMAIL TO C. WIEST WITH NEW REDACTED RECORD BRIEFS ATTACHED (0.2); PHONE CALL WITH C. WIEST (0.1) | 0.6 | $ 875.00 | $ 525.00 |
| 7/29/2023 | Wendy Cox | RESEARCH ON ████████████████ | 1 | $ 875.00 | $ 875.00 |
| 7/30/2023 | Wendy Cox | RESEARCH ON MOOTNESS, ███████████████ (0.9); DRAFT AND SEND EMAIL TO C. WIEST, T. BRUNS, AND G. MANNELLA WITH UPDATE ON CASE ISSUES (0.2) | 1.1 | $ 875.00 | $ 962.50 |
| 7/31/2023 | Nicky Tenney | ECFS DOWNLOAD, SAVE AND CIRCULATE (.5) | 0.5 | $ - | $ - |
| 7/31/2023 | Wendy Cox | READ EMAIL FROM DEFENDANTS (0.1); DRAFT AND SEND TEXT MESSAGE TO B. SCHELSKE AND J. COSTROFF (0.1); PHONE CALLS WITH C. WIEST (0.4); PHONE CALLS WITH B. SCHELSKE (0.4); PHONE CALL WITH S. GALLOWAY (0.2); PHONE CALL WITH J. COSTROFF (0.1); EDIT J. COSTROFF DECLARATION (0.7) | 2 | $ 875.00 | $ 1,750.00 |
| 7/31/2023 | Wendy Cox | EDIT S. GALLOWAY DECLARATION (0.4); PHONE CALLS WITH B. SCHELSKE AND J. COSTROFF (0.4); READ AND RESPOND TO TEXT MESSAGE FROM C. WIEST (0.1); DRAFT AND SEND EMAIL WITH DECLARATION FOR REVIEW TO C. WIEST (0.1); DRAFT DECLARATIONS FOR B. SCHELSKE AND J. COSTROFF (0.6); PHONE CALL WITH J. COSTROFF (0.1) | 1.7 | $ 875.00 | $ 1,487.50 |
| 8/1/2023 | Nicky Tenney | ECF DOWNLOAD, SAVE AND CIRCULATE (.1) | 0.1 | $ - | $ - |
| 8/3/2023 | Nicky Tenney | ECF DOWNLOAD, SAVE AND CIRCULATE (.1) | 0.1 | $ - | $ - |
| 8/11/2023 | Wendy Cox | READ AND RESPOND TO EMAIL FROM B. SCHELSKE ABOUT ████████████ (0.2); DRAFT AND SEND EMAIL TO C. WIEST AND T. BRUNS REGARDING CONTINUING HARM TO B. SCHELSKE (0.3); READ AND RESPOND TO EMAIL FROM C. WIEST (0.2) | 0.7 | $ 875.00 | $ 612.50 |
| 8/15/2023 | Wendy Cox | LISTEN TO VOICEMAIL FROM L. CHRISMAN (0.1); TEXT L. CHRISMAN REGARDING STATUS OF CASE (0.1) | 0.2 | $ 875.00 | $ 175.00 |
| 8/18/2023 | Nicky Tenney | ECF DOWNLOAD, SAVE AND CIRCULATE (.1) | 0.1 | $ - | $ - |
| 8/28/2023 | Wendy Cox | PHONE CALL WITH L. CHRISMAN TO DISCUSS CASE UPDATES | 0.2 | $ 875.00 | $ 175.00 |
| 9/7/2023 | Gina Mannella | REVIEW DEFENDANTS NOTICE OF SUPPLEMENTAL AUTHORITY | 0.5 | $ 240.00 | $ 120.00 |
| 9/7/2023 | Nicky Tenney | ECF DOWNLOAD, SAVE AND CIRCULATE (.1) | 0.1 | $ - | $ - |
| 9/8/2023 | Wendy Cox | RESEARCH ON CURRENT COVID-19 POLICIES AT DIFFERENT MILITARY FORTS | 0.5 | $ 875.00 | $ 437.50 |

A049

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 9/14/2023 | Gina Mannella | REVIEW MEMORANDUM OPINION AND ORDER | 1.2 | $ 240.00 | $ 288.00 |
| 9/14/2023 | Nicky Tenney | ECF DOWNLOAD, SAVE AND CIRCULATE (.1); REVIEW ORDER (.3); REVIEW EMAIL FROM W. COX REGARDING NEXT STEPS (.2) | 0.6 | $ - | $ - |
| 9/14/2023 | Wendy Cox | DRAFT AND SEND EMAIL TO PLAINTIFFS WITH UPDATE ON CASE AND COURT OPINION ATTACHED (0.1); READ RECENT OPINION AND ORDER FROM COURT (1.5); READ AND RESPOND TO EMAIL FROM PLAINTIFF (0.1) READ AND RESPOND TO TEXT MESSAGES FROM C. WIEST REGARDING OPINION AND ORDER (0.2); DRAFT AND SEND EMAIL TO A. SIRI, E. BREHM, C. WIEST, T. BRUNS, N. TENNEY WITH BRIEF SYNOPSIS OF RECENT OPINION AND ORDER BY JUDGE HENDRIX (0.2) | 2.1 | $ 875.00 | $ 1,837.50 |
| 9/14/2023 | Wendy Cox | READ AND RESPOND TO EMAIL REGARDING ███████████████████ | 0.2 | $ 875.00 | $ 175.00 |
| 9/15/2023 | Nicky Tenney | EMAIL TO W. COX REGARDING CALENDARING (.1) | 0.1 | $ - | $ - |
| 9/15/2023 | Wendy Cox | READ EMAIL FROM DOJ (0.1); DRAFT AND SEND MESSAGE TO C. WIEST AND T. BRUNS FOR A REQUEST FOR CONFERENCE (0.1); READ AND RESPOND TO TEXT MESSAGES FROM C. WIEST AND T. BRUNS (0.2) | 0.4 | $ 875.00 | $ 350.00 |
| 9/18/2023 | Wendy Cox | READ AND RESPOND TO EMAIL FROM N. TENNEY (0.1); DRAFT AND SEND EMAIL TO A. SIRI, E. BREHM, T. BRUNS, AND C. WIEST ABOUT CONFERENCE WITH DOJ (0.1); DRAFT EMAIL TO C. WIEST CONFIRMING TIME FOR PHONE CALL WITH DEFENDANTS (0.1); READ AND RESPOND TO TEXT MESSAGES FROM C. WIEST (0.2); DRAFT AND SEND EMAIL TO DISMISSED PLAINTIFFS TO SCHEDULE A TEAMS MEETING (0.2) | 0.7 | $ 875.00 | $ 612.50 |
| 9/18/2023 | Wendy Cox | PHONE CALL WITH B. SCHELSKE (0.2); PHONE CALL WITH D. MELL (0.2); PHONE CALL WITH L. CHRISMAN (0.2) | 0.6 | $ 875.00 | $ 525.00 |
| 9/19/2023 | Wendy Cox | MEET AND CONFER PHONE CONFERENCE WITH DEFENDANTS (0.4); PHONE CALL WITH C. WIEST, A. SIRI, AND T. BRUNS TO DISCUSS CASE AFTER PHONE CALL WITH DEFENDANTS (0.6); DRAFT AND SEND TEXT MESSAGES TO L. CHRISMAN TO SCHEDULE PHONE CALL WITH COUNSEL (0.2); DRAFT AND SEND EMAIL TO C. WIEST REQUESTING FINAL DRAFT OF AMENDED COMPLAINT IN MICROSOFT WORD (0.1) | 1.3 | $ 875.00 | $ 1,137.50 |
| 9/19/2023 | Wendy Cox | SET UP TEAMS MEETING FOR DISMISSED PLAINTIFFS AND SEND CALENDAR INVITE | 0.2 | $ 875.00 | $ 175.00 |
| 9/19/2023 | Wendy Cox | PHONE CALL WITH Z. BUFKIN TO DISCUSS THE MOST RECENT OPINION BY JUDGE HENDRIX | 0.3 | $ 875.00 | $ 262.50 |
| 9/19/2023 | Wendy Cox | TEAMS MEETING WITH L. CHRISMAN TO DISCUSS ████████████ | 1 | $ 875.00 | $ 875.00 |
| 9/19/2023 | Wendy Cox | REDACT AMENDED COMPLAINT | 0.9 | $ 875.00 | $ 787.50 |
| 9/20/2023 | Wendy Cox | REVISE AMENDED COMPLAINT (1.8); DRAFT AND SEND EMAIL TO C. WIEST AND T. BRUNS WITH REVISED AMENDED COMPLAINT ATTACHED (0.2) | 2 | $ 875.00 | $ 1,750.00 |
| 9/20/2023 | Wendy Cox | DRAFT AND SEND TEXT MESSAGE TO C. WIEST REGARDING QUESTION ABOUT UPCOMING TEAMS MEETING WITH THE PLAINTIFFS (0.1); REPLY TO TEXT MESSAGE FOR Z. BUFKIN REGARDING THE UPCOMING TEAMS MEETING (0.1); READ AND RESPOND TO EMAIL FROM S GALLOWAY REGARDING TEAMS MEETING TOMORROW (0.1) | 0.3 | $ 875.00 | $ 262.50 |
| 9/20/2023 | Wendy Cox | PHONE CALLS WITH C. WIEST REGARDING POSSIBLE VENUE TRANSFER REQUEST BY DEFENDANTS (0.3); RESEARCH ON VENUE TRANSFER (0.3); DRAFT AND SEND TEXT MESSAGE TO L. CHRISMAN (0.1); PHONE CALL WITH L. CHRISMAN (0.4); TEAM CALL WITH J. SULLIVAN, C. WIEST, AND A. SIRI REGARDING VENUE DISCUSSION (0.6) | 1.7 | $ 875.00 | $ 1,487.50 |
| 9/20/2023 | Wendy Cox | RESEARCH ON ████████████████████████████████ (2.2); DRAFT AND SEND EMAIL TO A. SIRI, T. BRUNS, C. WIEST, AND J. SULLIVAN WITH BRIEF SYNOPSIS OF RESEARCH (0.2) | 2.4 | $ 875.00 | $ 2,100.00 |
| 9/21/2023 | Elizabeth Brehm | REVIEW AND RESPOND TO TEAM EMAILS CONCERNING LEGAL RESEARCH FOR VENUE ISSUES | 0.2 | $ 975.00 | $ 195.00 |
| 9/21/2023 | Wendy Cox | RESEARCH ON IMPROPER VENUE MOTION | 2.8 | $ 875.00 | $ 2,450.00 |
| 9/21/2023 | Wendy Cox | TEAMS MEETING WITH DISMISSED PLAINTIFFS | 0.3 | $ 875.00 | $ 262.50 |
| 9/21/2023 | Wendy Cox | DRAFT AND SEND TEXT MESSAGE TO L. CHRISMAN | 0.1 | $ 875.00 | $ 87.50 |
| 9/22/2023 | Dana Stone Smith | RESEARCH CLASS JURISDICTIONAL ISSUES AND SEND ANALYSIS TO E. BREHM | 2.5 | $ 775.00 | $ 1,937.50 |
| 9/22/2023 | Elizabeth Brehm | EMAILS WITH D. SMITH CONCERNING LEGAL RESEARCH ON VENUE FOR CLASS ACTIONS (0.1) | 0.1 | $ 975.00 | $ 97.50 |
| 9/22/2023 | Wendy Cox | PHONE CALL WITH C. WIEST (0.3); PHONE CALL WITH L. CHRISMAN WITH CASE UPDATE (0.3) | 0.6 | $ 875.00 | $ 525.00 |

| 9/22/2023 | Wendy Cox | DRAFT AND SEND EMAIL TO C. WIEST WITH ADDITIONAL CASE LAW RESEARCH | 0.3 | $ 875.00 | $ | 262.50 |
| 9/22/2023 | Wendy Cox | DRAFT AND SEND TEXT MESSAGES TO L. CHRISMAN WITH UPDATE ON CASE REGARDING POSSIBLE SETTLEMENT (0.1); READ AND RESPOND TO TEXT MESSAGE FROM CLIENT (0.1); RESEARCH ON ▮▮▮▮▮ (0.2) | 0.4 | $ 875.00 | $ | 350.00 |
| 9/26/2023 | Wendy Cox | PHONE CALL WITH C. WIEST TO DISCUSS EMAIL FROM DEFENDANTS AND SETTLEMENT (0.2); DRAFT AND SEND TEXT MESSAGE TO L. CHRISMAN (0.1); LISTEN TO VOICEMAIL FROM L. CHRISMAN (0.1); PHONE CALL WITH L. CHRISMAN (0.3) | 0.7 | $ 875.00 | $ | 612.50 |

|  |  | **SERVICES SUBTOTAL:** | 1026.8 | | | **$ 698,154.50** |

**EXPENSES:**

| Date | Notes | Total |
|---|---|---|
| 9/23/2022 | STATE OF TEXAS CERTIFICATE OF GOOD STANDING FOR W. MOLLER | $ 25.00 |
| 10/4/2022 | FILING FEE - COMPLAINT | $ 402.00 |
| 10/4/2022 | SERVICE OF PROCESS TO DEFENDANTS VIA CERTIFIED AND PRIORITY MAIL | $ 137.10 |
| 10/5/2022 | POSTAGE FOR CERTFIED PRIORITY MAIL TO SEND NOTICE OF APPENDIX TO DEFENDANTS | $ 163.20 |
| 10/13/2022 | PRO HAC VICE FOR A. SIRI | $ 100.00 |
| 10/13/2022 | PRO HAC VICE FOR E. BREHM | $ 100.00 |
| 10/13/2022 | PRO HAC VICE FOR C. WIEST | $ 100.00 |
| 10/17/2022 | PRO HAC VICE FOR THOMAS BRUNS | $ 100.00 |
| 11/30/2022 | LEXIS NEXIS RESEARCH FEES (NOVEMBER 2022) | $ 64.63 |
| 12/12/2022 | SUPPLIES FOR EXHIBIT BINDERS FOR HEARING ON DECEMBER 16 | $ 355.34 |
| 12/13/2022 | FEDEX SHIPPING BOX FOR DELIVERY OF EXHIBIT BINDERS | $ 10.46 |
| 12/14/2022 | D. STONE PRO HAC VICE APPLICATION FEE | $ 100.00 |
| 12/13/2022 | ROUNDTRIP AIRFARE FOR V. SCHELSKE FROM RALEIGH TO LUBBOCK ON DECEMBER 15 2022 | $ 1,173.02 |
| 12/14/2022 | H. BAKICH AIRFARE FROM EL PASO TO LUBBOCK ON DECEMBER 15 2022 | $ 577.60 |
| 12/14/2022 | H. BAKICH AIRFARE FROM LUBBOCK TO DALLAS ON DECEMBER 16 2022 | $ 311.98 |
| 12/14/2022 | H. BAKICH HOTEL STAY AT COURTYARD LUBBOCK FOR PRELIMINARY HEARING | $ 240.35 |
| 12/14/2022 | P. TESTA AND SON AIRFARE TO LUBBOCK FOR HEARING ON DECEMBER 16 2022 | $ 1,487.90 |
| 12/14/2022 | P. TESTA AND SON HOTEL STAY AT COURTYARD LUBBOCK | $ 240.35 |
| 12/15/2022 | AIRFARE FOR Z. BUFKIN TO LUBBOCK FOR HEARING ON DECEMBER 16 2022 | $ 986.03 |
| 12/15/2022 | COURTYARD HOTEL STAY FOR PRELIMINARY INJUNCTION HEARING ON DECEMBER 16 2022 | $ 240.35 |
| 12/16/2022 | TO W. COX AND C. WIEST | $ 166.83 |
| 12/15/2022 | COURTYARD - LUBBOCK | $ 348.10 |
| 12/11/2022 | FLIGHT TO LUBBOCK, TX | $ 511.60 |
| 12/21/2022 | TRANSCRIPT OF PRELIMINARY INJUNCTION HEARING ON DECEMBER 16 2022 | $ 992.80 |
| 12/8/2022 | SOUTHWEST AIRLINES AIRFARE FOR W. COX FOR PRELIMINARY HEARING ON DECEMBER 16 | $ 605.96 |
| 12/15/2022 | OVERTON HOTEL FOR W. COX FOR PRELIMINARY INJUNCTION HEARING ON DECEMBER 16 | $ 529.50 |
| 12/15/2022 | W. COX LYFT IN LUBBOCK | $ 21.79 |
| 12/16/2022 | SOUTHWEST AIRLINES FEE FOR W. COX | $ 8.00 |
| 12/16/2022 | TRAVEL FROM LUBBOCK TO AUSTIN | $ 138.94 |
| 12/16/2022 | LYFT FOR W. COX | $ 60.29 |
| 12/16/2022 | MEAL IN LUBBOCK FOR W. COX | $ 55.61 |
| 12/17/2022 | COURTYARD MARRIOTT LUBBOCK FOR W. COX | $ 228.11 |
| 10/11/2022 | W. COX ADMISSION FEE TO NORTHERN DISTRICT OF TEXAS | $ 213.00 |
| 12/31/2022 | LEXIS NEXIS CHARGES FOR DECEMBER 2022 | $ 46.49 |
| 1/31/2023 | LEXIS-NEXIS CHARGES FOR JANUARY 2023 | $ 42.89 |
| 2/17/2023 | NATIONWIDE COURT SERVICES INC. FOR SERVICE OF SUBPOENA FOR J. GARWACKI FOR DECEMBER 16 2022 HEARING IN LUBBOCK | $ 195.00 |
| 2/28/2023 | LEXIS NEXIS CHARGES FOR FEBRUARY 2023 | $ 36.14 |
| 4/30/2023 | LEXIS NEXIS CHARGES FOR APRIL 2023 | $ 40.60 |

|  | **EXPENSES SUBTOTAL:** | **$ 11,156.96** |

|          |              |
|----------|--------------|
| **TOTAL:** | $ 709,311.46 |

# Annotated Billing Records
# Chris Wiest, PLLC

Legend:

Vague Billing Entries

Non-Compensable Clerical/Non-Legal Work

Non-Compensable Work that Did Not Contribute to Any Success for Plaintiffs, Never-Filed Motions, Etc.[1]

---

[1] Improper billing includes but is not limited to the highlighted entries. Defendants maintain that Plaintiffs are not a prevailing party and are not entitled to recover any fees or expenses.

Chris Wiest, Atty at Law, PLLC

50 E Rivercenter Blvd, Ste. 1280
Covington, KY 41011

# Statement of Services

| Date | Invoice # |
|------|-----------|
| 1/4/2024 | 1326 |

| Bill To |
|---------|
| Schelske v. Austin |

| P.O. No. | Terms | Project |
|----------|-------|---------|
| | | |

| Date | Description | Hours | Rate | Amount |
|------|-------------|-------|------|--------|
| 9/28/2022 | Review, draft, edit, and research Complaint. | 4.4 | 825.00 | 3,630.00 |
| 9/29/2022 | Review, draft, edit, and research Complaint. | 2.2 | 825.00 | 1,815.00 |
| 9/30/2022 | Review, draft, edit, and research Complaint. | 0.8 | 825.00 | 660.00 |
| 10/3/2022 | Emails and final drafts and edits of the complaint. | 1.4 | 825.00 | 1,155.00 |
| 10/12/2022 | Draft, edit, research, and revise Preliminary Injunction Motion. | 8.4 | 825.00 | 6,930.00 |
| 10/13/2022 | Draft, edit, research, and revise Preliminary Injunction Motion. | 4.7 | 825.00 | 3,877.50 |
| 10/13/2022 | Review/revise pro hac motion. | 0.2 | 825.00 | 165.00 |
| 10/14/2022 | Edit, revise, and additional research on preliminary injunction motion. | 1.4 | 825.00 | 1,155.00 |
| 10/17/2022 | Final review of PI Motion and Memorandum | 1.1 | 825.00 | 907.50 |
| 11/7/2022 | Review/approve notice of supplemental development | 0.3 | 825.00 | 247.50 |
| 11/9/2022 | Review Government filing (PI Response) | 2.2 | 825.00 | 1,815.00 |
| 11/15/2022 | Draft and research motion for class certification. | 4.4 | 825.00 | 3,630.00 |
| 11/15/2022 | Review/edit and approve filing re: Galloway | 0.4 | 825.00 | 330.00 |
| 11/15/2022 | Draft, research, edit and revise Reply in support of PI Motion. | 2.2 | 825.00 | 1,815.00 |
| 11/17/2022 | Draft, research, edit and revise Reply in support of PI Motion. | 2.4 | 825.00 | 1,980.00 |
| 11/18/2022 | Draft and research motion for class certification. | 3.2 | 825.00 | 2,640.00 |
| 11/21/2022 | Draft and edit Reply to PI | 3.4 | 825.00 | 2,805.00 |
| 11/22/2022 | Edits and revisions to PI Reply (1.1); Email to DOJ re: consent for class certification (0.2); Draft, research, and edit motion for class certificaiton (6.2); Draft declaration in support of motion for class certification (0.6) | 8.1 | 825.00 | 6,682.50 |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

| Phone # | Fax # | E-mail |
|---------|-------|--------|
| 513/257-1895 | 859/495-0803 | chris@cwiestlaw.com |

Chris Wiest, Atty at Law, PLLC

50 E Rivercenter Blvd, Ste. 1280
Covington, KY 41011

# Statement of Services

| Date | Invoice # |
|------|-----------|
| 1/4/2024 | 1326 |

| Bill To |
|---------|
| Schelske v. Austin |

| P.O. No. | Terms | Project |
|----------|-------|---------|
|  |  |  |

| Date | Description | Hours | Rate | Amount |
|------|-------------|-------|------|--------|
| 11/23/2022 | Draft Motion/Memo class-wide preliminary injunction (3.9); edits and revisions to class-wide preliminary injunction after co-counsel review (1.2); revisions and edits to class certification papers after co-counsel review (1.8); co-counsel call (0.4). | 7.3 | 825.00 | 6,022.50 |
| 11/23/2022 | Emails with co-counsel re: class definition | 0.5 | 825.00 | 412.50 |
| 12/5/2022 | Communicate with DOJ | 0.3 | 825.00 | 247.50 |
| 12/6/2022 | Communicate with DOJ | 0.3 | 825.00 | 247.50 |
| 12/8/2022 | Call with co-counsel prior to court (0.6); call with court (0.7); follow up with co-counsel re: division of labor for PI hearing, generation of to-do list for PI hearing, and other tasks in advance of PI hearing (1.2); began preparation for hearing including review filings for exhibit materials, and topical list of necessary testimony (2.4). | 4.9 | 825.00 | 4,042.50 |
| 12/9/2022 | Communications with DOJ re:postponement (0.6); calls with two clients re: postponement (0.4); call with co-counsel re: postponement (0.4); draft opposition to postponement (2.3); attend to preparation for PI hearing (2.4) | 6.1 | 825.00 | 5,032.50 |
| 12/10/2022 | Email to co-counsel re: 12/11 call. | 0.2 | 825.00 | 165.00 |

| | | |
|--|--|--|
| **Total** | | |
| **Payments/Credits** | | |
| **Balance Due** | | |

| Phone # | Fax # | E-mail |
|---------|-------|--------|
| 513/257-1895 | 859/495-0803 | chris@cwiestlaw.com |

Chris Wiest, Atty at Law, PLLC

50 E Rivercenter Blvd, Ste. 1280
Covington, KY 41011

# Statement of Services

| Date | Invoice # |
|------|-----------|
| 1/4/2024 | 1326 |

| Bill To |
|---------|
| Schelske v. Austin |

| P.O. No. | Terms | Project |
|----------|-------|---------|
|  |  |  |

| Date | Description | Hours | Rate | Amount |
|------|-------------|-------|------|--------|
| 12/11/2022 | Review potential materials and organize and categorize for exhibit selection as a group for PI hearing (3.2); Call with co-counsel re: exhibits, witness order, and other PI hearing planning (2.1); finalize analysis of exhibits and mark exhibits for hearing for paralegals to print and prepare (1.8) | 7.1 | 825.00 | 5,857.50 |
| 12/12/2022 | Prepare for PI Hearing (exhibits, started prep of closing argument, calls with co-counsel, witness outlines, and related tasks). | 3.2 | 825.00 | 2,640.00 |
| 12/12/2022 | Emails with DOJ | 0.4 | 825.00 | 330.00 |
| 12/13/2022 | Prepare for PI Hearing (exhibits, started prep of closing argument, calls with co-counsel, witness outlines, and related tasks). | 4.5 | 825.00 | 3,712.50 |
| 12/13/2022 | Emails with DOJ | 0.7 | 825.00 | 577.50 |
| 12/13/2022 | Witness and exhibit disclosures | 0.8 | 825.00 | 660.00 |
| 12/14/2022 | Prepare for PI Hearing (exhibits, started prep of closing argument, calls with co-counsel, witness outlines, and related tasks). | 8.2 | 825.00 | 6,765.00 |
| 12/14/2022 | Travel to Lubbock | 4.2 | 825.00 | 3,465.00 |
| 12/14/2022 | Emails with DOJ | 0.5 | 825.00 | 412.50 |
| 12/14/2022 | Preparation of witness and exhibit disclosure filings | 0.7 | 825.00 | 577.50 |
| 12/15/2022 | Prepare for hearing (witness preparation, closing argument) | 10.4 | 825.00 | 8,580.00 |
| 12/16/2022 | Tracel back from Lubbock | 5.4 | 825.00 | 4,455.00 |
| 12/16/2022 | PI Hearing and witness prep prior | 6.2 | 825.00 | 5,115.00 |

| | | |
|--|--|--|
| **Total** | | |
| **Payments/Credits** | | |
| **Balance Due** | | |

| Phone # | Fax # | E-mail |
|---------|-------|--------|
| 513/257-1895 | 859/495-0803 | chris@cwiestlaw.com |

Chris Wiest, Atty at Law, PLLC

50 E Rivercenter Blvd, Ste. 1280
Covington, KY 41011

# Statement of Services

| Date | Invoice # |
|---|---|
| 1/4/2024 | 1326 |

| Bill To |
|---|
| Schelske v. Austin |

| P.O. No. | Terms | Project |
|---|---|---|
| | | |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 12/19/2022 | Draft and edit motions for discovery related to class issues. | 2.3 | 825.00 | 1,897.50 |
| 12/20/2022 | Draft and edit motions for discovery related to class issues. | 0.9 | 825.00 | 742.50 |
| 12/20/2022 | Draft, research, and edit Reply to class certification and PI. | 2.6 | 825.00 | 2,145.00 |
| 12/21/2022 | Review Order (0.8); attend to - draft, edit, and research - class-wide PI Reply (2.4) | 3.8 | 825.00 | 3,135.00 |
| 12/22/2022 | Draft, research, and edit Reply to class certification and PI. | 4.4 | 825.00 | 3,630.00 |
| 12/23/2022 | Draft, research, and edit Reply to class certification and PI. | 8.2 | 825.00 | 6,765.00 |
| 12/24/2022 | Draft, research, and edit Reply to class certification and PI. | 6.4 | 825.00 | 5,280.00 |
| 1/2/2023 | Attend to emails to DOJ | 0.7 | 825.00 | 577.50 |
| 1/3/2023 | Attend to emails to DOJ | 0.4 | 825.00 | 330.00 |
| 1/16/2023 | Draft and research status report | 3.8 | 825.00 | 3,135.00 |
| 1/17/2023 | Draft and research status report | 4.7 | 825.00 | 3,877.50 |
| 1/17/2023 | Conference with co-counsel, re: status report and next steps. | 0.4 | 825.00 | 330.00 |
| 1/18/2023 | Conference with co-counsel, re: status report and next steps. | 1.1 | 825.00 | 907.50 |
| 1/31/2023 | Call with co-counsel re: status of clients relative to changes in law/policy, mootness, and amended complaint. | 2.6 | 825.00 | 2,145.00 |
| 2/6/2023 | Review, edit, research and revise amended complaint. | 3.1 | 825.00 | 2,557.50 |
| 2/8/2023 | Review, edit, research and revise amended complaint. | 2.8 | 825.00 | 2,310.00 |

| | Total | |
|---|---|---|
| | Payments/Credits | |
| | **Balance Due** | |

| Phone # | Fax # | E-mail |
|---|---|---|
| 513/257-1895 | 859/495-0803 | chris@cwiestlaw.com |

Chris Wiest, Atty at Law, PLLC

50 E Rivercenter Blvd, Ste. 1280
Covington, KY 41011

# Statement of Services

| Date | Invoice # |
|------|-----------|
| 1/4/2024 | 1326 |

| Bill To |
|---------|
| Schelske v. Austin |

| P.O. No. | Terms | Project |
|----------|-------|---------|
|          |       |         |

| Date | Description | Hours | Rate | Amount |
|------|-------------|-------|------|--------|
| 2/10/2023 | Draft, edit, research and revise MTD response. | 10.4 | 825.00 | 8,580.00 |
| 2/10/2023 | Finalize amended complaint (0.9) and file same ; assemble and file appendix and contents (2.2) and file same. | 3.1 | 825.00 | 2,557.50 |
| 2/13/2023 | Review changes to MTD Response by W. Cox, and modifications to same (0.4); review class notice revision document and changes thereto by Aaron Siri and file same (0.3) | 0.7 | 825.00 | 577.50 |
| 2/15/2023 | Attend to MTD Response (draft, edit, revise) | 7.5 | 825.00 | 6,187.50 |
| 2/15/2023 | Case zoom call. | 0.7 | 825.00 | 577.50 |
| 3/8/2023 | Edit notice of factual development and file same. | 0.4 | 825.00 | 330.00 |
| 3/10/2023 | Read opposing counsel's new motion to dismiss and outline response thereto (2.2); began to research and draft response to new MTD (2.4) | 4.6 | 825.00 | 3,795.00 |
| 3/13/2023 | Draft, edit, research, and revise response to new MTD | 3.3 | 825.00 | 2,722.50 |
| 3/14/2023 | Draft, edit, research and revise response to new MTD | 3.4 | 825.00 | 2,805.00 |
| 3/15/2023 | Draft, edit, research, and revise response to new MTD | 1.2 | 825.00 | 990.00 |
| 3/16/2023 | Draft, edit, research, and revise response to new MTD | 6.1 | 825.00 | 5,032.50 |
| 3/19/2023 | Draft, edit and revise motion to dismiss response. | 2.1 | 825.00 | 1,732.50 |
| 3/22/2023 | Edit and revise response to MTD and recirculate. | 0.7 | 825.00 | 577.50 |
| 3/22/2023 | zoom call with co-counsel to coordinate response and division of labor. | 0.7 | 825.00 | 577.50 |
| 3/23/2023 | Review edits and accept/reject same. | 0.7 | 825.00 | 577.50 |
| 3/24/2023 | Finalize, proof, and file MTD response. | 0.7 | 825.00 | 577.50 |
| 6/27/2023 | Review court order, and correspond with co-counsel re: same. | 0.4 | 825.00 | 330.00 |

| | Total | |
|---|-------|---|
| | **Payments/Credits** | |
| | **Balance Due** | |

| Phone # | Fax # | E-mail |
|---------|-------|--------|
| 513/257-1895 | 859/495-0803 | chris@cwiestlaw.com |

Chris Wiest, Atty at Law, PLLC

50 E Rivercenter Blvd, Ste. 1280
Covington, KY 41011

# Statement of Services

| Date | Invoice # |
|------|-----------|
| 1/4/2024 | 1326 |

| Bill To |
|---------|
| Schelske v. Austin |

| P.O. No. | Terms | Project |
|----------|-------|---------|
|          |       |         |

| Date | Description | Hours | Rate | Amount |
|------|-------------|-------|------|--------|
| 6/28/2023 | Communications with DOJ and/or co-counsel, re: status report and filing. | 0.2 | 825.00 | 165.00 |
| 6/29/2023 | Communications with DOJ and/or co-counsel, re: status report and filing. | 0.3 | 825.00 | 247.50 |
| 6/30/2023 | Review/revise extension request. | 0.3 | 825.00 | 247.50 |
| 7/5/2023 | Zoom call to discuss status response. | 0.4 | 825.00 | 330.00 |
| 7/7/2023 | Zoom call with clients to discuss their current status, as well as ongoing harm, if any. | 0.8 | 825.00 | 660.00 |
| 7/13/2023 | Attend to (draft, edit, revise) client declarations for status report. | 2.9 | 825.00 | 2,392.50 |
| 7/13/2023 | Draft notice of partial dismissal for Huntley W. Bakich, Jr, Samuel L. Conklin, Dominic O. Mell, Collin M. Morrison, Nicholas Saballa, Peter Testa and confirm client consent re: same. | 0.9 | 825.00 | 742.50 |
| 7/14/2023 | Preparation of Appendix with exhibits and bates stamping (0.8); preparation of first draft of Plaintiffs submission for the JSR (2.8) | 3.6 | 825.00 | 2,970.00 |
| 7/14/2023 | Draft, edit and revise status report. | 1.1 | 825.00 | 907.50 |
| 7/19/2023 | Response to Email to W. Cox | 0.4 | 825.00 | 330.00 |
| 7/20/2023 | Call with clients to discuss call with court. | 0.4 | 825.00 | 330.00 |
| 7/20/2023 | Draft, edit, and revise supplemental notice to court. | 0.4 | 825.00 | 330.00 |
| 7/21/2023 | Attend call with court. | 0.9 | 825.00 | 742.50 |
| 7/21/2023 | Call with client to discuss options. | 0.8 | 825.00 | 660.00 |
| 7/21/2023 | Follow up with clients and government (including email to DOJ) regarding adverse actions. | 1.2 | 825.00 | 990.00 |

| | Total | |
|---|-------|---|
| | **Payments/Credits** | |
| | **Balance Due** | |

| Phone # | Fax # | E-mail |
|---------|-------|--------|
| 513/257-1895 | 859/495-0803 | chris@cwiestlaw.com |

Chris Wiest, Atty at Law, PLLC

50 E Rivercenter Blvd, Ste. 1280
Covington, KY 41011

# Statement of Services

| Date | Invoice # |
|------|-----------|
| 1/4/2024 | 1326 |

| Bill To |
|---------|
| Schelske v. Austin |

| P.O. No. | Terms | Project |
|----------|-------|---------|
| | | |

| Date | Description | Hours | Rate | Amount |
|------|-------------|-------|------|--------|
| 7/26/2023 | Communicate with DOJ (0.4); follow up with W. Cox (0.3); draft extension motion (0.2). Review submissions by DOJ related to Schelske, Costroff, and Bufkin (1.2). | 2.1 | 825.00 | 1,732.50 |
| 7/26/2023 | Review Bufkin medical records and converse with W. Cox re: same. | 0.3 | 825.00 | 247.50 |
| 7/27/2023 | Communicate with DOJ | 0.4 | 825.00 | 330.00 |
| 7/28/2023 | Draft, edit, and revise updated status report. | 0.4 | 825.00 | 330.00 |
| 7/31/2023 | Attend to appendix and other filing materials for status report, as well as the status report itself. | 2.7 | 825.00 | 2,227.50 |
| 9/14/2023 | Review Court order and telco with co-counsel re: same. | 0.4 | 825.00 | 330.00 |
| 9/18/2023 | Review and analysis of decision by Judge on MTD | 1.1 | 825.00 | 907.50 |
| 9/19/2023 | Call with DOJ (0.4); call with co-counsel (0.5) | 0.9 | 825.00 | 742.50 |
| 9/19/2023 | Call with client re: path forward. | 0.4 | 825.00 | 330.00 |
| 9/20/2023 | Review email from government on venue and confer with co-counsel. | 0.8 | 825.00 | 660.00 |
| 9/22/2023 | Communications with Wendy and client re: settlement (0.9) Communicate to DOJ re: settlement (0.9) | 1.8 | 825.00 | 1,485.00 |
| 9/26/2023 | Communicate with DOJ | 0.4 | 825.00 | 330.00 |
| 9/26/2023 | Emails with DOJ | 0.2 | 825.00 | 165.00 |
| 9/27/2023 | Communicate with DOJ | 0.3 | 825.00 | 247.50 |
| 9/27/2023 | Emails with DOJ | 0.3 | 825.00 | 247.50 |
| | | | | |
| 12/8/2022 | uber charges - pi hearing | | 141.81 | 141.81 |
| 12/9/2022 | Flight from CVG - LUB (Wiest and Bruns) | | 983.20 | 983.20 |
| 12/9/2022 | Travel AUS - CVG (Wiest and Bruns) (rebooked due to late hour of PI hearing) | | 723.00 | 723.00 |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

| Phone # | Fax # | E-mail |
|---------|-------|--------|
| 513/257-1895 | 859/495-0803 | chris@cwiestlaw.com |

Chris Wiest, Atty at Law, PLLC

50 E Rivercenter Blvd, Ste. 1280
Covington, KY 41011

# Statement of Services

| Date | Invoice # |
|------|-----------|
| 1/4/2024 | 1326 |

| Bill To |
|---------|
| Schelske v. Austin |

| P.O. No. | Terms | Project |
|----------|-------|---------|
| | | |

| Date | Description | Hours | Rate | Amount |
|------|-------------|-------|------|--------|
| 12/9/2022 | Travel, Wiest, LUB - AUS (original) | | 312.98 | 312.98 |
| 12/9/2022 | Hotel, Courtyard, 2 nights, for PI Hearing | | 382.95 | 382.95 |
| 12/12/2023 | Southwest Air Lines invoice (583.35 x 3; Wiest, Cox, Bruns) (rebooked due to PI hearing late hour) | | 1,750.05 | 1,750.05 |
| | Total Reimbursable Expenses | | | 4,293.99 |
| 10/12/2023 | Call with client. | 0.8 | 825.00 | 660.00 |
| 11/3/2023 | call with client and client's parents re: mediation. | 0.5 | 825.00 | 412.50 |
| 11/7/2023 | Status/notice and filing | 0.4 | 825.00 | 330.00 |
| 11/20/2023 | Memo/Settlement agreement | 1.2 | 825.00 | 990.00 |
| 11/21/2023 | Memo/Settlement agreement | 2.2 | 825.00 | 1,815.00 |
| 11/22/2023 | Preparation of confidential mediation statement. | 1.7 | 825.00 | 1,402.50 |
| 11/27/2023 | Finalize and send mediation statement to Magistrate Judge. | 1.4 | 825.00 | 1,155.00 |
| 12/5/2023 | Preparation for mediation. | 1.9 | 825.00 | 1,567.50 |
| 12/6/2023 | Travel and prepare for mediation. | 6.5 | 825.00 | 5,362.50 |
| 12/7/2023 | Mediation and preparation for same. | 6.8 | 825.00 | 5,610.00 |
| 12/8/2023 | Travel home from mediation. | 6.2 | 825.00 | 5,115.00 |
| 12/20/2023 | Travel costs for case - airfare to Lubbock for mediation | | 1,192.48 | 1,192.48 |
| 12/30/2023 | Hotel for mediation | | 436.76 | 436.76 |
| 12/30/2023 | uber trip - mediation | | 24.16 | 24.16 |
| | Total Reimbursable Expenses | | | 1,653.40 |

| | |
|---|---|
| **Total** | $232,574.89 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $232,574.89 |

| Phone # | Fax # | E-mail |
|---------|-------|--------|
| 513/257-1895 | 859/495-0803 | chris@cwiestlaw.com |

# Annotated Billing Records
# Bruns, Connell, Vollmar,
# & Armstrong, LLC

Legend:

Vague Billing Entries

Non-Compensable Clerical/Non-Legal Work

Non-Compensable Work that Did Not Contribute to Any Success for Plaintiffs, Never-Filed Motions, Etc.[1]

---

[1] Improper billing includes but is not limited to the highlighted entries. Defendants maintain that Plaintiffs are not a prevailing party and are not entitled to recover any fees or expenses.

A062

Invoice # 26880 - Chris Wiest AAL PLLC--00050 - 01/11/2024



# INVOICE

Invoice # 26880
Date: 01/11/2024
Due On: 02/11/2024

# Bruns, Connell, Vollmar & Armstrong, LLC

40 N. Main St., Suite 2010
Dayton, OH 45423
Phone: 937-999-6217
Fax: 937-999-6290
Email: billing@bcvalaw.com

Chris Wiest AAL PLLC
25 Town Center Blvd., Suite 104
Crestview Hills, KY 41017

## Statement of Account

| | Outstanding Balance | | New Charges | | Payments Received | | Total Amount Outstanding |
|---|---|---|---|---|---|---|---|
| ( | $0.00 | + | $142,719.76 | ) - ( | $0.00 | ) = | **$142,719.76** |

## Chris Wiest AAL PLLC--00050

## Robert Schelske, et al. v. Lloyd J. Austin, III, et al.

Client Reference Number:

### Services

| Date | Attorney | Description | Hours | Rate | Total |
|---|---|---|---|---|---|
| 09/12/2022 | Tom Bruns | Receipt and review numerous emails from all co-counsel re: issues with Complaint and strategy for same. | 0.30 | $850.00 | $255.00 |
| 09/12/2022 | Tom Bruns | Receipt and review proposed Complaint and declarations and revise same. | 0.90 | $850.00 | $765.00 |
| 09/12/2022 | Tom Bruns | Send emails to co-counsel re: arguments to raise. | 0.10 | $850.00 | $85.00 |
| 09/12/2022 | Tom Bruns | Telephone conference with co-counsel re: further plan of action. | 0.20 | $850.00 | $170.00 |
| 09/12/2022 | Tom Bruns | Receipt and review proposed Complaint and declaration sand revise same. | 0.90 | $850.00 | $765.00 |
| 09/13/2022 | Tom Bruns | Receipt and review emails from all co-counsel re: further plan. | 0.20 | $850.00 | $170.00 |

A008

Invoice # 26880 - Chris Wiest AAL PLLC--00050 - 01/11/2024

| 09/13/2022 | Tom Bruns | Telephone conference with co-counsel re: further revisions to Complaint and preliminary injunction strategy. | 0.20 | $850.00 | $170.00 |
| 09/19/2022 | Tom Bruns | Receipt and review emails from co-counsel re: further plan. | 0.20 | $850.00 | $170.00 |
| 09/19/2022 | Tom Bruns | Telephone conference with co-counsel re: further plan. | 0.20 | $850.00 | $170.00 |
| 09/27/2022 | Tom Bruns | Receipt and review finalized Complaint and Motion for Preliminary Injunction. | 0.40 | $850.00 | $340.00 |
| 09/27/2022 | Tom Bruns | Telephone conference with co-counsel re: finalized pleadings. | 0.20 | $850.00 | $170.00 |
| 09/29/2022 | Tom Bruns | Final revisions and additions to Complaint and Motion for Preliminary Injunction. | 0.70 | $850.00 | $595.00 |
| 09/29/2022 | Tom Bruns | Receipt and review emails from all co-counsel re: strategy for preliminary injunction and pleading issues. | 0.20 | $850.00 | $170.00 |
| 09/29/2022 | Tom Bruns | Send email to all co-counsel re: final revisions. | 0.10 | $850.00 | $85.00 |
| 10/04/2022 | Tom Bruns | Email communications with co-counsel re: case strategy and forum selection. | 0.20 | $850.00 | $170.00 |
| 10/04/2022 | Tom Bruns | Telephone conference with co-counsel re: further strategy for case. | 0.20 | $850.00 | $170.00 |
| 10/04/2022 | Tom Bruns | Receipt and review as filed Complaint. | 0.90 | $850.00 | $765.00 |
| 10/04/2022 | Tom Bruns | Telephone conference with co-counsel re: next steps. | 0.20 | $850.00 | $170.00 |
| 10/05/2022 | Tom Bruns | Receipt and review emails from co-counsel re: further litigation plan for case. | 0.20 | $850.00 | $170.00 |
| 10/05/2022 | Tom Bruns | Prepare pro hac vice pleadings. | 0.20 | $850.00 | $170.00 |
| 10/05/2022 | Tom Bruns | Telephone conference with co-counsel re: pro hac vice and case status. | 0.20 | $850.00 | $170.00 |
| 10/06/2022 | Tom Bruns | Receipt and review revised Motion and Order. | 0.50 | $850.00 | $425.00 |
| 10/06/2022 | Tom Bruns | Receipt and review finalized declarations. | 1.30 | $850.00 | $1,105.00 |
| 10/06/2022 | Tom Bruns | Telephone conference with co-counsel re: revisions to Motion for Preliminary Injunction. | 0.20 | $850.00 | $170.00 |
| 10/06/2022 | Tom Bruns | Telephone conference with co-counsel re: issues with Motion for Preliminary Injunction. | 0.20 | $850.00 | $170.00 |
| 10/06/2022 | Tom Bruns | Review Fifth Circuit case law re: RFRA standard in military cases and exhaustion issues. | 1.20 | $850.00 | $1,020.00 |
| 10/06/2022 | Tom Bruns | Email communications with co-counsel re: revisions to pleadings. | 0.20 | $850.00 | $170.00 |
| 10/07/2022 | Tom Bruns | Review and revise Preliminary Injunction Motion and | 2.90 | $850.00 | $2,465.00 |

Invoice # 26880 - Chris Wiest AAL PLLC--00050 - 01/11/2024

| | | Memorandum in Support. | | | |
|---|---|---|---|---|---|
| 10/12/2022 | Tom Bruns | Receipt and review email from attorney Wendy Cox re: further revisions and substance of same. | 0.10 | $850.00 | $85.00 |
| 10/12/2022 | Tom Bruns | Receipt and review revised Preliminary Injunction Motion and Memorandum and continued revisions. | 0.90 | $850.00 | $765.00 |
| 10/12/2022 | Tom Bruns | Review case law re: requirements for preliminary injunction. | 1.80 | $850.00 | $1,530.00 |
| 10/12/2022 | Tom Bruns | Receipt and review email from attorney Chris Wiest re: issues with pleadings and further revisons to same. | 0.10 | $850.00 | $85.00 |
| 10/13/2022 | Tom Bruns | Receipt and review further revised Preliminary Injunction Motion and Memorandum in Support. | 0.80 | $850.00 | $680.00 |
| 10/13/2022 | Tom Bruns | Receipt and review emails from attorney Wendy Cox re: issues with Preliminary Injunction Motion and Memorandum in Support and local counsel. | 0.10 | $850.00 | $85.00 |
| 10/13/2022 | Tom Bruns | Receipt and review Motion to Proceed without local counsel. | 0.10 | $850.00 | $85.00 |
| 10/18/2022 | Tom Bruns | Receipt and review email from attorney Wendy Cox with attachment re: deployability issues. | 0.30 | $850.00 | $255.00 |
| 10/18/2022 | Tom Bruns | Receipt and review as-filed Preliminary Injunction Motion and Memorandum in Support. | 0.40 | $850.00 | $340.00 |
| 10/28/2022 | Tom Bruns | Receipt and review email from attorney Wendy Cox with attachment re: army documents and action against clients. | 0.20 | $850.00 | $170.00 |
| 11/02/2022 | Tom Bruns | Receipt and review email from attorney Wendy Cox re: follow up on clients. | 0.10 | $850.00 | $85.00 |
| 11/09/2022 | Tom Bruns | Receipt and review Department of Justice Response to Preliminary Injunction Motion and review case cites. | 2.80 | $850.00 | $2,380.00 |
| 11/10/2022 | Tom Bruns | Receipt and review Defendants' Notice of Supplemental Facts. | 0.10 | $850.00 | $85.00 |
| 11/17/2022 | Tom Bruns | Receipt and review Galloway response to Supplemental Facts. | 0.10 | $850.00 | $85.00 |
| 11/17/2022 | Tom Bruns | Receipt and review email from attorney Wendy Cox re: issues without reply. | 0.10 | $850.00 | $85.00 |
| 11/18/2022 | Tom Bruns | Receipt and review emails from attorney Wendy Cox re: further revisions to Reply and plan for same. | 0.20 | $850.00 | $170.00 |
| 11/18/2022 | Tom Bruns | Receipt and review email from attorney Johnny Walker re: timing of Reply. | 0.10 | $850.00 | $85.00 |
| 11/21/2022 | Tom Bruns | Receipt and review email from co-counsel re: issues with Reply. | 0.10 | $850.00 | $85.00 |

Invoice # 26880 - Chris Wiest AAL PLLC--00050 - 01/11/2024

| 11/21/2022 | Tom Bruns | Revise and add to Reply in Support of Preliminary Injunction. | 2.70 | $850.00 | $2,295.00 |
|---|---|---|---|---|---|
| 11/22/2022 | Tom Bruns | Receipt and review email from attorney Johnny Wakler re: additonal information from Army. | 0.10 | $850.00 | $85.00 |
| 11/22/2022 | Tom Bruns | Receipt and review emails from co-counsel re: class certification. | 0.20 | $850.00 | $170.00 |
| 11/22/2022 | Tom Bruns | Receipt and review additional revised Reply in Support. | 0.40 | $850.00 | $340.00 |
| 11/22/2022 | Tom Bruns | Receipt and review proposed Class Certification Motion. | 0.30 | $850.00 | $255.00 |
| 11/22/2022 | Tom Bruns | Send email to co-counsel re: revisions to proposed Class Certification Motion. | 0.10 | $850.00 | $85.00 |
| 11/23/2022 | Tom Bruns | Revise and add to Class Certification Motion and Memorandum in Support. | 3.40 | $850.00 | $2,890.00 |
| 11/23/2022 | Tom Bruns | Review case law in support of Class Certification Motion and Memorandum in Support. | 0.90 | $850.00 | $765.00 |
| 11/23/2022 | Tom Bruns | Send emails to co-counsel re: my revisions to Class Certification Motion and Memorandum in Support. | 0.10 | $850.00 | $85.00 |
| 11/23/2022 | Tom Bruns | Receipt and review emails from co-counsel re: our Motion and further revisions. | 0.40 | $850.00 | $340.00 |
| 11/23/2022 | Tom Bruns | Receipt and review GOMOR information on clients. | 0.20 | $850.00 | $170.00 |
| 11/23/2022 | Tom Bruns | Discussions with co-counsel re: GOMOR issues. | 0.20 | $850.00 | $170.00 |
| 12/01/2022 | Tom Bruns | Receipt and review Plaintiffs' Notice of Supplemental Authority. | 0.10 | $850.00 | $85.00 |
| 12/05/2022 | Tom Bruns | Receipt and review emails from co-counsel re: issues for Court. | 0.30 | $850.00 | $255.00 |
| 12/05/2022 | Tom Bruns | Receipt and review documents from Cadet Mell. | 0.20 | $850.00 | $170.00 |
| 12/05/2022 | Tom Bruns | Receipt and review emails from attorney Johnny Walker re: response to Cadet Mell. | 0.20 | $850.00 | $170.00 |
| 12/06/2022 | Tom Bruns | Receipt and review emails from attorney Johnny Walker re: briefing issues. | 0.10 | $850.00 | $85.00 |
| 12/06/2022 | Tom Bruns | Receipt and review emails from co-counsel re: issues for the hearing. | 0.10 | $850.00 | $85.00 |
| 12/06/2022 | Tom Bruns | Receipt and review article on potential mandate repeal. | 0.10 | $850.00 | $85.00 |
| 12/07/2022 | Tom Bruns | Receipt and review Defendants' Notice of Supplemental Authority. | 0.10 | $850.00 | $85.00 |
| 12/07/2022 | Tom Bruns | Receipt and review Notice of Subsequent Factual Developments. | 0.10 | $850.00 | $85.00 |

| | | | | | |
|---|---|---|---|---|---|
| 12/08/2022 | Tom Bruns | Receipt and review email from Court re: need for conference call. | 0.10 | $850.00 | $85.00 |
| 12/08/2022 | Tom Bruns | Receipt and review emails from co-counsel re: conference call with Court and plan for same. | 0.10 | $850.00 | $85.00 |
| 12/08/2022 | Tom Bruns | Discussions with co-counsel and participate with Court in conference call and follow up. | 2.40 | $850.00 | $2,040.00 |
| 12/09/2022 | Tom Bruns | Receipt and review emails from co-counsel re: plan for hearing and status of actions against clients. | 0.50 | $850.00 | $425.00 |
| 12/09/2022 | Tom Bruns | Discussions with co-counsel re: plan for hearing. | 1.90 | $850.00 | $1,615.00 |
| 12/09/2022 | Tom Bruns | Receipt and review email from attorney Johnny Walker re: issues for hearing. | 0.10 | $850.00 | $85.00 |
| 12/09/2022 | Tom Bruns | Receipt and review proposed email to Department of Justice and send emails to co-counsel on follow up with same. | 0.20 | $850.00 | $170.00 |
| 12/09/2022 | Tom Bruns | Receipt and review Order for hearing on Preliminary Injunction. | 0.10 | $850.00 | $85.00 |
| 12/09/2022 | Tom Bruns | Revise and add to response email to Department of Justice. | 0.20 | $850.00 | $170.00 |
| 12/09/2022 | Tom Bruns | Receipt and review separation notice. | 0.10 | $850.00 | $85.00 |
| 12/09/2022 | Tom Bruns | Receipt and review documents on Schelske and Costroff. | 0.60 | $850.00 | $510.00 |
| 12/09/2022 | Tom Bruns | Receipt and review Motion to continue hearing and proposed Order. | 0.10 | $850.00 | $85.00 |
| 12/09/2022 | Tom Bruns | Receipt and review Memorandum in Opposition and revise same. | 0.30 | $850.00 | $255.00 |
| 12/09/2022 | Tom Bruns | Receipt and review Garwacki subpoena. | 0.10 | $850.00 | $85.00 |
| 12/10/2022 | Tom Bruns | Email communications with co-counsel re: hearing preparation and call on hearing. | 0.20 | $850.00 | $170.00 |
| 12/10/2022 | Tom Bruns | Receipt and review Order denying continuance. | 0.10 | $850.00 | $85.00 |
| 12/11/2022 | Tom Bruns | Review proposed exhibits for hearing and dicuss preparation with co-counsel. | 3.60 | $850.00 | $3,060.00 |
| 12/11/2022 | Tom Bruns | Receipt and review emails from co-counsel re: issues with hearing and exhibits. | 0.20 | $850.00 | $170.00 |
| 12/12/2022 | Tom Bruns | Receipt and review emails from co-counsel re: hearing preparation. | 0.40 | $850.00 | $340.00 |
| 12/12/2022 | Tom Bruns | Begin preparation for hearing re: review pleadings, cases and documents for use at hearing. | 3.40 | $850.00 | $2,890.00 |
| 12/13/2022 | Tom Bruns | Continued preparation for hearing re: review exhibits | 4.20 | $850.00 | $3,570.00 |

Invoice # 26880 - Chris Wiest AAL PLLC--00050 - 01/11/2024

| | | | | | |
|---|---|---|---|---|---|
| | | and outline of potential questions. | | | |
| 12/13/2022 | Tom Bruns | Receipt and review emails from co-counsel re: issues for hearing and witnesses. | 0.60 | $850.00 | $510.00 |
| 12/13/2022 | Tom Bruns | Receipt and review email from attorney Keri Berman re: hearing issues. | 0.10 | $850.00 | $85.00 |
| 12/13/2022 | Tom Bruns | Receipt and review additional Army documentation. | 0.20 | $850.00 | $170.00 |
| 12/14/2022 | Tom Bruns | Travel to Lubbock, Texas from Cincinnati. | 5.60 | $850.00 | $4,760.00 |
| 12/14/2022 | Tom Bruns | Continued preparation for hearing re: exhibit review and continue the outline for witnesses. | 6.20 | $850.00 | $5,270.00 |
| 12/15/2022 | Tom Bruns | Continued preparation for hearing including meeting with and preparation of all witnesses. | 10.70 | $850.00 | $9,095.00 |
| 12/16/2022 | Tom Bruns | Continued witness preparation and attend Preliminary Injunction hearing. | 6.10 | $850.00 | $5,185.00 |
| 12/16/2022 | Tom Bruns | Travel to Cincinnati Ohio from Lubbock Texas. | 6.30 | $850.00 | $5,355.00 |
| 12/18/2022 | Tom Bruns | Review Defendants' Memorandum in Opposition to Class Certification and review case cites. | 1.90 | $850.00 | $1,615.00 |
| 12/19/2022 | Tom Bruns | Revise and add to Motion for Expedited Class Discovery. | 0.90 | $850.00 | $765.00 |
| 12/19/2022 | Tom Bruns | Receipt and review emails from co-counsel re: issues for follow up from hearing. | 0.60 | $850.00 | $510.00 |
| 12/19/2022 | Tom Bruns | Receipt and review proposed class discovery and revisions to same. | 0.40 | $850.00 | $340.00 |
| 12/19/2022 | Tom Bruns | Receipt and review Motion for Extension and proposed order. | 0.10 | $850.00 | $85.00 |
| 12/20/2022 | Tom Bruns | Receipt and review emails from attorney Johnny Walker re: conference call. | 0.10 | $850.00 | $85.00 |
| 12/20/2022 | Tom Bruns | Receipt and review emails from co-counsel re: follow up discovery and class issues. | 0.30 | $850.00 | $255.00 |
| 12/20/2022 | Tom Bruns | Telephone conference with co-counsel re: conference call issues. | 0.20 | $850.00 | $170.00 |
| 12/21/2022 | Tom Bruns | Receipt and review emails from co-counsel on class and discovery issues. | 0.40 | $850.00 | $340.00 |
| 12/21/2022 | Tom Bruns | Prepare for call re: review notes and pleadings. | 0.30 | $850.00 | $255.00 |
| 12/21/2022 | Tom Bruns | Participate in conference call re: class issues and discovery. | 0.40 | $850.00 | $340.00 |
| 12/21/2022 | Tom Bruns | Receipt and review preliminary injunction decision. | 0.60 | $850.00 | $510.00 |
| 12/21/2022 | Tom Bruns | Receipt and review transcript of hearing. | 1.10 | $850.00 | $935.00 |

Invoice # 26880 - Chris Wiest AAL PLLC--00050 - 01/11/2024

| 12/21/2022 | Tom Bruns | Receipt and review email from attorney Johnny Walker re: class issues. | 0.10 | $850.00 | $85.00 |
|---|---|---|---|---|---|
| 12/22/2022 | Tom Bruns | Receipt and review emails from co-counsel re: class issues and plan for discovery. | 0.80 | $850.00 | $680.00 |
| 12/22/2022 | Tom Bruns | Participate in conference call re: class issues and NDAA. | 0.40 | $850.00 | $340.00 |
| 12/22/2022 | Tom Bruns | Receipt and review email from attorney Johnny Walker re: class discovery. | 0.10 | $850.00 | $85.00 |
| 12/23/2022 | Tom Bruns | Receipt and review Order re: follow up on preliminary injunction ruling. | 0.10 | $850.00 | $85.00 |
| 12/23/2022 | Tom Bruns | Receipt and review emails from co-counsel re: class certification issues. | 0.20 | $850.00 | $170.00 |
| 12/27/2022 | Tom Bruns | Revise and add to Reply in Support of Motion to Certify. | 2.10 | $850.00 | $1,785.00 |
| 12/27/2022 | Tom Bruns | Receipt and review emails from co-counsel re: class certification issues. | 0.10 | $850.00 | $85.00 |
| 01/02/2023 | Tom Bruns | Receipt and review numerous emails from all co-counsel re: NDAA issues and plan of action. | 0.50 | $850.00 | $425.00 |
| 01/02/2023 | Tom Bruns | Receipt and review Amy documents re: NDAA issues. | 0.60 | $850.00 | $510.00 |
| 01/02/2023 | Tom Bruns | Participate in ZOOM call re: NDAA issues. | 0.50 | $850.00 | $425.00 |
| 01/03/2023 | Tom Bruns | Receipt and review email from attorney Chris Wiest with attachments re: demand to Department of Justice re: NDAA issues. | 0.20 | $850.00 | $170.00 |
| 01/04/2023 | Tom Bruns | Participate in ZOOM call with co-counsel re: next steps. | 0.30 | $850.00 | $255.00 |
| 01/06/2023 | Tom Bruns | Receipt and review numerous emails from all co-counsel re: discovery and stay issues. | 0.30 | $850.00 | $255.00 |
| 01/06/2023 | Tom Bruns | Receipt and review Plaintiffs' Response to Defendants' Notice and revise same. | 0.30 | $850.00 | $255.00 |
| 01/06/2023 | Tom Bruns | Participate in ZOOM call re: stay request and further plan. | 0.40 | $850.00 | $340.00 |
| 01/06/2023 | Tom Bruns | Receipt and review of attorney Keri Berman email re: stay issues. | 0.10 | $850.00 | $85.00 |
| 01/06/2023 | Tom Bruns | Receipt and review of email from attorney Johnny Walker re: stay issues. | 0.10 | $850.00 | $85.00 |
| 01/06/2023 | Tom Bruns | Review pleadings and Army documents re: mootness issues. | 0.60 | $850.00 | $510.00 |
| 01/09/2023 | Tom Bruns | Receipt and review emails from all co-counsel re: FRAGO and status report issues. | 0.20 | $850.00 | $170.00 |
| 01/09/2023 | Tom Bruns | Telephone conference with co-counsel re: status report | 0.20 | $850.00 | $170.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | issues. | | | |
| 01/09/2023 | Tom Bruns | Revise and add to proposed Joint Status Report. | 0.20 | $850.00 | $170.00 |
| 01/09/2023 | Tom Bruns | Send email to all co-counsel with proposed Joint Status Report. | 0.10 | $850.00 | $85.00 |
| 01/09/2023 | Tom Bruns | Review Secretary of Defense memorandum and pleading re: mootness issues and further relief. | 0.90 | $850.00 | $765.00 |
| 01/09/2023 | Tom Bruns | Receipt and review email from co-counsel re: dispute over operational versus punitive. | 0.10 | $850.00 | $85.00 |
| 01/09/2023 | Tom Bruns | Review Army releases re: mandate recission. | 0.20 | $850.00 | $170.00 |
| 01/09/2023 | Tom Bruns | Receipt and review Defendants' Joint Report. | 0.20 | $850.00 | $170.00 |
| 01/09/2023 | Tom Bruns | Receipt and review email from attorney Johnny Walker re: Defendants' Joint Report. | 0.10 | $850.00 | $85.00 |
| 01/11/2023 | Tom Bruns | Receipt and review emails from co-counsel re: mootness issues. | 0.20 | $850.00 | $170.00 |
| 01/11/2023 | Tom Bruns | Telephone conference with co-counsel re: further plan. | 0.40 | $850.00 | $340.00 |
| 01/11/2023 | Tom Bruns | Participate in ZOOM conference with all co-counsel re: further plan. | 0.40 | $850.00 | $340.00 |
| 01/13/2023 | Tom Bruns | Receipt and review emails from co-counsel re: mootness and final relief. | 0.20 | $850.00 | $170.00 |
| 01/18/2023 | Tom Bruns | Receipt and review numerous emails from all co-counsel re: mootness, status report and continuing harm. | 0.40 | $850.00 | $340.00 |
| 01/18/2023 | Tom Bruns | Receipt and review outline of ongoing harm issues. | 0.20 | $850.00 | $170.00 |
| 01/18/2023 | Tom Bruns | Review file re: ongoing harm issues. | 0.80 | $850.00 | $680.00 |
| 01/18/2023 | Tom Bruns | Review, revise and add to proposed Joint Status Report. | 1.20 | $850.00 | $1,020.00 |
| 01/18/2023 | Tom Bruns | Participate in ZOOM call on proposed Joint Status Report. | 0.90 | $850.00 | $765.00 |
| 01/18/2023 | Tom Bruns | Email communications with co-counsel re: issues with proposed Joint Status Report. | 0.20 | $850.00 | $170.00 |
| 01/18/2023 | Tom Bruns | Telephone conference with co-counsel re: issues with proposed Joint Status Report. | 0.20 | $850.00 | $170.00 |
| 01/18/2023 | Tom Bruns | Receipt and review as filed Joint Status Report. | 0.20 | $850.00 | $170.00 |
| 01/20/2023 | Tom Bruns | Receipt and review Defendants' Motion to Dismiss. | 0.20 | $850.00 | $170.00 |
| 01/20/2023 | Tom Bruns | Receipt and review Memorandum of Law in Support and review cited cases. | 2.90 | $850.00 | $2,465.00 |
| 01/20/2023 | Tom Bruns | Receipt and review emails from co-counsel re: Motion | 0.20 | $850.00 | $170.00 |

Invoice # 26880 - Chris Wiest AAL PLLC--00050 - 01/11/2024

| | | to Dismiss and handling of same. | | | |
|---|---|---|---|---|---|
| 01/20/2023 | Tom Bruns | Telephone conference with co-counsel re: Motion to Dismiss arguments. | 0.40 | $850.00 | $340.00 |
| 01/23/2023 | Tom Bruns | Telephone conference with co-counsel re: Motion to Dismiss response. | 0.20 | $850.00 | $170.00 |
| 01/23/2023 | Tom Bruns | Prepare for ZOOM call re: review file and allegations for relief. | 0.50 | $850.00 | $425.00 |
| 01/23/2023 | Tom Bruns | Participate in ZOOM call with co-counsel. | 0.90 | $850.00 | $765.00 |
| 01/23/2023 | Tom Bruns | Telephone conference with co-counsel re: Motion to Dismiss response. | 0.30 | $850.00 | $255.00 |
| 01/27/2023 | Tom Bruns | Receipt and review numerous emails from co-counsel re: mootness. | 0.20 | $850.00 | $170.00 |
| 01/27/2023 | Tom Bruns | Receipt and review Defendants' Notice of Reinstatement. | 0.10 | $850.00 | $85.00 |
| 01/27/2023 | Tom Bruns | Receipt and review attorney Johnny Walker email re: further harm and response to same. | 0.10 | $850.00 | $85.00 |
| 01/27/2023 | Tom Bruns | Telephone conference with co-counsel re: mootness issues. | 0.20 | $850.00 | $170.00 |
| 01/27/2023 | Tom Bruns | Participate in ZOOM call with co-counsel re: final relief and mootness issues. | 0.60 | $850.00 | $510.00 |
| 01/30/2023 | Tom Bruns | Email communications with all co-counsel re: further plan for case. | 0.20 | $850.00 | $170.00 |
| 01/30/2023 | Tom Bruns | Receipt and review email from attorney Johnny Walker re: contempt awarded. | 0.10 | $850.00 | $85.00 |
| 01/30/2023 | Tom Bruns | Receipt and review email from attorney Wendy Cox re: contempt awarded. | 0.10 | $850.00 | $85.00 |
| 01/31/2023 | Tom Bruns | Receipt and review emails from co-counsel re: further strategy. | 0.20 | $850.00 | $170.00 |
| 01/31/2023 | Tom Bruns | Telephone conference with co-counsel re: further strategy. | 0.20 | $850.00 | $170.00 |
| 01/31/2023 | Tom Bruns | Participate in ZOOM call with co-counsel re: mootness issues and further strategy. | 0.80 | $850.00 | $680.00 |
| 02/03/2023 | Tom Bruns | Receipt and review emails from attorney Wendy Cox with attachments re: potential contempt issues. | 0.20 | $850.00 | $170.00 |
| 02/03/2023 | Tom Bruns | Receipt and review email from attorney Johnny Walker re: contempt issues. | 0.10 | $850.00 | $85.00 |
| 02/03/2023 | Tom Bruns | Telephone conference with co-counsel re: potential contempt issues. | 0.20 | $850.00 | $170.00 |

A076

| 02/03/2023 | Tom Bruns | Receipt and review email from attorney Johnny Walker re: contempt issues. | 0.10 | $850.00 | $85.00 |
|---|---|---|---|---|---|
| 02/14/2023 | Tom Bruns | Revise and add to Memorandum in Opposition to Motion to Dismiss. | 3.10 | $850.00 | $2,635.00 |
| 02/14/2023 | Tom Bruns | Receipt and review emails from co-counsel re: mootness issues and our opposition. | 0.20 | $850.00 | $170.00 |
| 02/14/2023 | Tom Bruns | Telephone conference with co-counsel re: re: mootness issues and our opposition. | 0.20 | $850.00 | $170.00 |
| 02/15/2023 | Tom Bruns | Finish revising and adding to Memorandum in Opposition to Motion to Dismiss. | 1.80 | $850.00 | $1,530.00 |
| 02/15/2023 | Tom Bruns | Email communications with co-counsel re: arguments contained in Memorandum in Opposition to Motion to Dismiss. | 0.30 | $850.00 | $255.00 |
| 02/15/2023 | Tom Bruns | Telephone conference with co-counsel re: issues with Memorandum in Opposition to Motion to Dismiss. | 0.20 | $850.00 | $170.00 |
| 02/15/2023 | Tom Bruns | Receipt and review additions to Memorandum in Opposition to Motion to Dismiss re: mootness in light of Secretary of Defense memorandum. | 0.70 | $850.00 | $595.00 |
| 02/15/2023 | Tom Bruns | Participate in ZOOM conference call with all co-counsel re: discovery issues and Motion to Quash. | 0.60 | $850.00 | $510.00 |
| 02/16/2023 | Tom Bruns | Receipt and review finalized Memorandum in Opposition to Motion to Dismiss. | 0.50 | $850.00 | $425.00 |
| 02/16/2023 | Tom Bruns | Telephone conference with co-counsel re: further strategy for case. | 0.40 | $850.00 | $340.00 |
| 02/17/2023 | Tom Bruns | Receipt and review emails from attorney Johnny Walker with U.S. Department of Justice re: pleading issues. | 0.20 | $850.00 | $170.00 |
| 02/17/2023 | Tom Bruns | Receipt and review emails from co-counsel re: pleading issues. | 0.10 | $850.00 | $85.00 |
| 02/17/2023 | Tom Bruns | Telephone conference with co-counsel re: pleading issues. | 0.20 | $850.00 | $170.00 |
| 03/08/2023 | Tom Bruns | Receipt and review attorney JohnnyWalker email re: page limits. | 0.10 | $850.00 | $85.00 |
| 03/08/2023 | Tom Bruns | Receipt and review email from co-counsel re: page limits. | 0.10 | $850.00 | $85.00 |
| 03/08/2023 | Tom Bruns | Telephone conference with co-counsel re: mootness and further plan. | 0.20 | $850.00 | $170.00 |
| 03/08/2023 | Tom Bruns | Prepare for ZOOM conference call re: review file, factual research on mootness claim. | 0.90 | $850.00 | $765.00 |
| 03/08/2023 | Tom Bruns | Participate in ZOOM conference call re: further | 0.50 | $850.00 | $425.00 |

Invoice # 26880 - Chris Wiest AAL PLLC--00050 - 01/11/2024

| | | | | | |
|---|---|---|---|---|---|
| | | strategy. | | | |
| 03/10/2023 | Tom Bruns | Receipt and review Defendants' Motion to Dismiss. | 0.10 | $850.00 | $85.00 |
| 03/10/2023 | Tom Bruns | Receipt and review Department of Defense memo on implementation of rescission. | 0.10 | $850.00 | $85.00 |
| 03/10/2023 | Tom Bruns | Receipt and review Memorandum in Support of Motion to Dismiss and cases cited therein. | 3.60 | $850.00 | $3,060.00 |
| 03/10/2023 | Tom Bruns | Receipt and review attorney Johnny Walker email re: order granting motion. | 0.10 | $850.00 | $85.00 |
| 03/10/2023 | Tom Bruns | Receipt and review Mahoney and Suarez declarations with attachments. | 0.90 | $850.00 | $765.00 |
| 03/10/2023 | Tom Bruns | Telephone conference with co-counsel re: Defendants' arguments and mootness. | 0.40 | $850.00 | $340.00 |
| 03/15/2023 | Tom Bruns | Participate in ZOOM call re: next steps. | 0.30 | $850.00 | $255.00 |
| 03/15/2023 | Tom Bruns | Telephone conference with co-counsel re: next steps. | 0.20 | $850.00 | $170.00 |
| 03/16/2023 | Tom Bruns | Email communications with all co-counsel re: our response to Motion to Dismiss and issues with same. | 0.20 | $850.00 | $170.00 |
| 03/16/2023 | Tom Bruns | Telephone conference with co-counsel re: arguments in our response to Motion to Dismiss. | 0.30 | $850.00 | $255.00 |
| 03/16/2023 | Tom Bruns | Receipt and review pleadings from Navy Seals case re: mootness arguments and review of case cites. | 1.20 | $850.00 | $1,020.00 |
| 03/16/2023 | Tom Bruns | Receipt and review Army documents re: rescission implementation. | 0.90 | $850.00 | $765.00 |
| 03/18/2023 | Tom Bruns | Review case cites and follow up cases in our Response Brief. | 2.70 | $850.00 | $2,295.00 |
| 03/18/2023 | Tom Bruns | Revise and add to our Response to Motion to Dismiss. | 4.60 | $850.00 | $3,910.00 |
| 03/18/2023 | Tom Bruns | Email communications with all co-counsel re: revisions, additions and issues with Response to Motion to Dismiss. | 0.30 | $850.00 | $255.00 |
| 03/19/2023 | Tom Bruns | Receipt and review emails from co-counsel re: further revisions to Response. | 0.10 | $850.00 | $85.00 |
| 03/19/2023 | Tom Bruns | Receipt and review revised Response to Motion to Dismiss. | 0.60 | $850.00 | $510.00 |
| 03/20/2023 | Tom Bruns | Email communications with co-counsel re: mootness issues and Army's documentation. | 0.20 | $850.00 | $170.00 |
| 03/22/2023 | Tom Bruns | Receipt and review further revise Response to Motion to Dismiss. | 0.80 | $850.00 | $680.00 |
| 03/22/2023 | Tom Bruns | Telephone conference with co-counsel re: our Response to Motion to Dismiss and revisions. | 0.20 | $850.00 | $170.00 |

A078

Invoice # 26880 - Chris Wiest AAL PLLC--00050 - 01/11/2024

| 03/22/2023 | Tom Bruns | Participate in ZOOM conference call with co-counsel re: further plan. | 0.40 | $850.00 | $340.00 |
|---|---|---|---|---|---|
| 03/22/2023 | Tom Bruns | Email communications with co-counsel re: revisions to our Response. | 0.30 | $850.00 | $255.00 |
| 03/22/2023 | Tom Bruns | Receipt and review of additional Army documents re: rescission issues. | 0.40 | $850.00 | $340.00 |
| 03/23/2023 | Tom Bruns | Receipt and review emails from all co-counsel re: our response and strategy for same. | 0.20 | $850.00 | $170.00 |
| 03/23/2023 | Tom Bruns | Receipt and review further revisions to Response to Motion to Dismiss. | 0.50 | $850.00 | $425.00 |
| 03/24/2023 | Tom Bruns | Receipt and review as filed Response to Motion to Dismiss. | 0.40 | $850.00 | $340.00 |
| 03/29/2023 | Tom Bruns | Email communications with co-counsel re: Army's ongoing pickoff efforts. | 0.20 | $850.00 | $170.00 |
| 03/30/2023 | Tom Bruns | Email communications with co-counsel re: mootness issues. | 0.20 | $850.00 | $170.00 |
| 04/05/2023 | Tom Bruns | Participate in ZOOM call with co-counsel re: further litigation plan. | 0.30 | $850.00 | $255.00 |
| 04/07/2023 | Tom Bruns | Receipt and review Defendants' Reply in Support of Motion to Dismiss and review case cites. | 3.10 | $850.00 | $2,635.00 |
| 04/07/2023 | Tom Bruns | Receipt and review Supplemental Appendix to Reply with attachments. | 0.40 | $850.00 | $340.00 |
| 04/07/2023 | Tom Bruns | Receipt and review emails from co-counsel re: further plan. | 0.20 | $850.00 | $170.00 |
| 04/19/2023 | Tom Bruns | Participate in ZOOM call with co-counsel re: further plan. | 0.20 | $850.00 | $170.00 |
| 07/05/2023 | Tom Bruns | Review pleadings file re: status response. | 0.40 | $850.00 | $340.00 |
| 07/05/2023 | Tom Bruns | Attend ZOOM call on status response. | 0.40 | $850.00 | $340.00 |
| 07/05/2023 | Tom Bruns | Receipt and review Order granting extension. | 0.10 | $850.00 | $85.00 |
| 07/05/2023 | Tom Bruns | Receipt and review Schelske documents. | 0.20 | $850.00 | $170.00 |
| 07/07/2023 | Tom Bruns | Receipt and review Navy Seals Opinion. | 0.40 | $850.00 | $340.00 |
| 07/07/2023 | Tom Bruns | Receipt and review email from co-counsel re: next steps. | 0.10 | $850.00 | $85.00 |
| 07/10/2023 | Tom Bruns | Receipt and review emails from co-counsel re: next steps. | 0.20 | $850.00 | $170.00 |
| 07/10/2023 | Tom Bruns | Receipt and review proposed declarations and revise same. | 0.40 | $850.00 | $340.00 |

Invoice # 26880 - Chris Wiest AAL PLLC--00050 - 01/11/2024

| 07/14/2023 | Tom Bruns | Revise and add to Joint Supplemental Notice. | 0.40 | $850.00 | $340.00 |
|---|---|---|---|---|---|
| 09/18/2023 | Tom Bruns | Receipt and review decision on Motion to Dismiss. | 0.90 | $850.00 | $765.00 |
| 09/19/2023 | Tom Bruns | Receipt and review emails from co-counsel re: decision on Motion to Dismiss. | 0.20 | $850.00 | $170.00 |
| 09/19/2023 | Tom Bruns | Call with Department of Justice and follow up call with co-counsel. | 0.80 | $850.00 | $680.00 |
| 09/22/2023 | Tom Bruns | Communicate with co-counsel and client re: settlement and further plan. | 0.90 | $850.00 | $765.00 |
| 09/24/2023 | Tom Bruns | Review case law re: fee issues. | 1.20 | $850.00 | $1,020.00 |
| 09/24/2023 | Tom Bruns | Review file re: remaining issues for settlement. | 0.50 | $850.00 | $425.00 |
| 09/24/2023 | Tom Bruns | Telephone conference with attorney Chris Wiest re: fee issue. | 0.20 | $850.00 | $170.00 |
| 10/05/2023 | Tom Bruns | Telephone conference with attorney Chris Wiest re: settlement and fee issues. | 0.20 | $850.00 | $170.00 |
| 10/05/2023 | Tom Bruns | Receipt and review emails from all co-counsel re: settlement and fee issues. | 0.10 | $850.00 | $85.00 |
| 10/25/2023 | Tom Bruns | Receipt and review Snyder email re: settlement and fee issues. | 0.10 | $850.00 | $85.00 |
| 10/25/2023 | Tom Bruns | Review cases cited by Department of Justice. | 0.80 | $850.00 | $680.00 |
| 10/25/2023 | Tom Bruns | Review emails by all co-counsel re: Department of Justice settlement position. | 0.20 | $850.00 | $170.00 |
| 10/25/2023 | Tom Bruns | Telephone conference with attorney Chris Wiest re: Department of Justice response and mediation. | 0.20 | $850.00 | $170.00 |
| 10/27/2023 | Tom Bruns | Receipt and review proposed Joint Motion. | 0.10 | $850.00 | $85.00 |
| 10/27/2023 | Tom Bruns | Receipt and review emails from co-counsel re: proposed Joint Motion and mediation. | 0.10 | $850.00 | $85.00 |
| 11/02/2023 | Tom Bruns | Receipt and review Order on mediation. | 0.10 | $850.00 | $85.00 |
| 11/07/2023 | Tom Bruns | Receipt and review Joint Notice of Mediation. | 0.10 | $850.00 | $85.00 |
| 11/16/2023 | Tom Bruns | Receipt and review emails from all co-counsel re: settlement demand and mediation. | 0.10 | $850.00 | $85.00 |
| 11/16/2023 | Tom Bruns | Receipt and review proposed settlement demand. | 0.30 | $850.00 | $255.00 |
| 11/16/2023 | Tom Bruns | Telephone conference with attorney Chris Wiest re: proposed settlement demand. | 0.20 | $850.00 | $170.00 |
| 11/20/2023 | Tom Bruns | Receipt and review further revised settlement letter and releases. | 0.20 | $850.00 | $170.00 |
| 11/22/2023 | Tom Bruns | Receipt and review proposed mediation position statement. | 0.30 | $850.00 | $255.00 |

Invoice # 26880 - Chris Wiest AAL PLLC--00050 - 01/11/2024

| 11/27/2023 | Tom Bruns | Receipt and review further revised mediation psoition statement and extensively revise same. | 0.60 | $850.00 | $510.00 |
|---|---|---|---|---|---|
| 11/27/2023 | Tom Bruns | Send email to all co-counsel re: my revisions to mediation psoition statement. | 0.10 | $850.00 | $85.00 |
| 11/27/2023 | Tom Bruns | Telephone conference with attorney Chris Wiest re: handling of mediation. | 0.20 | $850.00 | $170.00 |
| 12/05/2023 | Tom Bruns | Telephone conference with attorney Chris Wiest re: strategy for handling of mediation. | 0.20 | $850.00 | $170.00 |
| 12/07/2023 | Tom Bruns | Telephone conference with attorney Chris Wiest re: handling of mediation. | 0.20 | $850.00 | $170.00 |
| 12/07/2023 | Tom Bruns | Receipt and review Agreed Order rescinding claims. | 0.10 | $850.00 | $85.00 |
| 12/08/2023 | Tom Bruns | Receipt and review Minute Entry for Mediation. | 0.10 | $850.00 | $85.00 |
| 12/14/2023 | Tom Bruns | Receipt and review emails from all co-counsel re: mediation follow up. | 0.10 | $850.00 | $85.00 |
| 12/14/2023 | Tom Bruns | Receipt and review Schelske declaration. | 0.10 | $850.00 | $85.00 |
| 12/15/2023 | Tom Bruns | Send email to all co-counsel re: follow up on mediation. | 0.10 | $850.00 | $85.00 |
| 12/18/2023 | Tom Bruns | Revise and add to Schelske declaration and send to all co-counsel. | 0.20 | $850.00 | $170.00 |
| 01/04/2024 | Tom Bruns | Receipt and review emails from all co-counsel re: fee issues and motion. | 0.20 | $850.00 | $170.00 |
| 01/04/2024 | Tom Bruns | Telephone conference with attorney Chris Wiest re: strategy and plan for fee motion. | 0.20 | $850.00 | $170.00 |
| 01/11/2024 | Tom Bruns | Revise and add to Declaration in support of Fee Motion. | 0.80 | $850.00 | $680.00 |

| | | | **Quantity Subtotal** | **166.9** |
|---|---|---|---|---|
| | | | **Services Subtotal** | **$141,865.00** |

## Expenses

| Date | Attorney | Description | Quantity | Rate | Total |
|---|---|---|---|---|---|
| 12/13/2022 | Tom Bruns | PACER fees<br>Paid by credit card | 1.00 | $44.20 | $44.20 |
| 12/14/2022 | Tom Bruns | Courtyard Lubbock Downtown TX<br>Paid by credit card | 1.00 | $448.83 | $448.83 |
| 12/14/2022 | Tom Bruns | IAHB Cibo Express B25 Houston TX<br>Paid by credit card | 1.00 | $13.18 | $13.18 |
| 12/14/2022 | Tom Bruns | Panera Bread<br>Paid by credit card | 1.00 | $13.07 | $13.07 |

A026

Invoice # 26880 - Chris Wiest AAL PLLC--00050 - 01/11/2024

| Date | | Description | Quantity | Rate | Total |
|------|--|-------------|----------|------|-------|
| 12/16/2022 | Tom Bruns | SWA inflight WIFI<br>Paid by credit card | 1.00 | $8.00 | $8.00 |
| 12/17/2022 | Tom Bruns | Delta Air Services Fees<br>Paid by credit card | 1.00 | $10.00 | $10.00 |
| 12/18/2022 | Tom Bruns | CNP Parkside East<br>Austin TX<br>Paid by credit card | 1.00 | $22.56 | $22.56 |
| 12/18/2022 | Tom Bruns | Jugo Juice East Austin TX<br>Paid by credit card | 1.00 | $10.89 | $10.89 |
| 02/01/2023 | Tom Bruns | Reimbursement for Airfare to Texas $252.98<br>Two Uber trips $31.05<br>Ck No. 7683 | 1.00 | $284.03 | $284.03 |

| | | | **Expenses Subtotal** | | **$854.76** |
|--|--|--|--|--|--|

| | Time Keeper | Hours | Rate | Total |
|--|-------------|-------|------|-------|
| Tom Bruns | | 166.9 | $850.00 | $141,865.00 |
| | | | **Quantity Total** | **166.9** |
| | | | **Subtotal** | **$142,719.76** |
| | | | **Total** | **$142,719.76** |

# Detailed Statement of Account

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|----------------|--------|------------|-------------------|-------------|
| 26880 | 02/11/2024 | $142,719.76 | $0.00 | $142,719.76 |
| | | | **Outstanding Balance** | **$142,719.76** |
| | | | **Total Amount Outstanding** | **$142,719.76** |

A022

Invoice # 26880 - Chris Wiest AAL PLLC--00050 - 01/11/2024

---

Please make all amounts payable to: Bruns, Connell, Vollmar & Armstrong, LLC

Please pay within 31 days.

A028

# Annotated Billing Records
# SL Law, PLLC


Legend:

Vague Billing Entries

Non-Compensable Clerical/Non-Legal Work

Non-Compensable Work that Did Not Contribute to Any Success for Plaintiffs, Never-Filed Motions, Etc.[1]

---

[1] Improper billing includes but is not limited to the highlighted entries. Defendants maintain that Plaintiffs are not a prevailing party and are not entitled to recover any fees or expenses.

**S|L Law PLLC**
610 Uptown Blvd.
Suite 2000
Cedar Hill, TX 75104
469-523-1351

# S|L Law PLLC

**Aaron Siri**
745 Fifth Ave., Suite 500
New York, NY 10151

| | |
|---|---|
| **Balance** | $156,579.75 |
| **Invoice #** | 00230 |
| **Invoice Date** | January 19, 2024 |
| **Payment Terms** | |
| **Due Date** | |

---

## Schelske v. Austin

### Time Entries

| Date | EE | Activity | Description | Rate | Hours | Line Total |
|---|---|---|---|---|---|---|
| 09/23/2022 | JCS | Document Review | Review and evaluate Complaint; emails w/ legal team re: case. | $975.00 | 2.7 | $2,632.50 |
| 09/27/2022 | JCS | Phone Calls | Phone conversation w/ W. Cox re: case. | $975.00 | 0.5 | $487.50 |
| 09/29/2022 | JCS | Document Preparation | Review and edit Complaint; research related statutes and rules for document. | $975.00 | 5.2 | $5,070.00 |
| 09/30/2022 | JCS | Meeting | Strategy discussion w/ W. Cox and C. Weist; research venue question further. | $975.00 | 4.9 | $4,777.50 |
| 10/03/2022 | JCS | Document Preparation | Review Complaint and related materials (appendix, certificates) for filing; correspond w/ S|G team on same; finalize documents for filing and file. | $975.00 | 3.8 | $3,705.00 |
| 10/03/2022 | JCS | Case Correspondence | Correspond w/ legal team re: PI and case assigment; review and file appendix. | $975.00 | 1.4 | $1,365.00 |
| 10/06/2022 | JCS | Brief Writing | Review motion for PI from W. Cox (and related documents). | $975.00 | 2.8 | $2,730.00 |
| 10/12/2022 | JCS | Filing | Review and correspondence w/ G. Mannella re: service filings. | $975.00 | 0.5 | $487.50 |
| 10/13/2022 | JCS | Document Preparation | Prepare and file motion to proceed without local counsel (in consultation w/ clerk's office and S|G team). | $975.00 | 1.2 | $1,170.00 |
| 10/13/2022 | JCS | Filing | Review and correspond re: PHV filings for legal team. | $975.00 | 0.6 | $585.00 |
| 10/15/2022 | JCS | Document Preparation | Review PI motion, Memorandum in Support, and Proposed Order; confirm compliance with local rules on documents; correspond w/ W. Cox re: same. | $975.00 | 4.3 | $4,192.50 |
| 10/16/2022 | JCS | Case Correspondence | Correspond w/ C. Weist and W. Cox re: PI and potential filings. | $975.00 | 0.6 | $585.00 |
| 10/17/2022 | JCS | Document Preparation | Review PI Motion and accompanying Memo in Support; conference with government counsel; finalize and prepare documents for filing. | $975.00 | 4.6 | $4,485.00 |

| 10/18/2022 | JCS | Filing | Finalize and file PI motion w/ N. Tenney and W. Cox; review related emails from legal team re: filing and proposed order to Judge. | $975.00 | 2.8 | $2,730.00 |
|---|---|---|---|---|---|---|
| 10/19/2022 | JCS | Case Correspondence | Review filings and correspond with J. Walker re: exhibits. | $975.00 | 0.7 | $682.50 |
| 10/20/2022 | JCS | Case Correspondence | Correspondence w/ legal team re: exhibit issue for motion; follow up email w/ J. Walker re: same. | $975.00 | 0.8 | $780.00 |
| 11/02/2022 | JCS | Case Correspondence | Emails w/ J. Walker and W. Cox re: defendants' motion. | $975.00 | 0.3 | $292.50 |
| 11/04/2022 | JCS | Case Correspondence | Review filings and email from J. Walker; correspond w/ W. Cox re: same. | $975.00 | 0.4 | $390.00 |
| 11/07/2022 | JCS | Case Correspondence | Review filing and correspond w/ W. Cox re: same. | $975.00 | 0.5 | $487.50 |
| 11/08/2022 | JCS | Document Review | Review response brief and additional filings from defendants. | $975.00 | 1.5 | $1,462.50 |
| 11/14/2022 | JCS | Case Correspondence | Review correspondence w/ J. Walker re: extension of deadline and related filings. | $975.00 | 0.4 | $390.00 |
| 11/15/2022 | JCS | Meeting | Strategize w/ W. Cox re: request to defendants. | $975.00 | 0.5 | $487.50 |
| 11/15/2022 | JCS | Case Correspondence | Review emails re: conference questions. | $975.00 | 0.3 | $292.50 |
| 11/17/2022 | JCS | Case Correspondence | Revise filing; correspond w/ W. Cox re: same and re: PI reply arguments. | $975.00 | 1.9 | $1,852.50 |
| 11/17/2022 | JCS | Case Correspondence | Review email from J. Walker and discuss w/ team. | $975.00 | 0.5 | $487.50 |
| 11/18/2022 | JCS | Case Correspondence | Emails from J. Walker and C. Weist. | $975.00 | 0.2 | $195.00 |
| 11/18/2022 | JCS | Brief Writing | Review and revise reply brief for PI; email w/ W. Cox re: same. | $975.00 | 3.4 | $3,315.00 |
| 11/20/2022 | JCS | Case Correspondence | Email w/ W. Cox re: reply brief and possible extension. | $975.00 | 0.3 | $292.50 |
| 11/21/2022 | JCS | Case Correspondence | Email w/ legal team re: reply. | $975.00 | 0.2 | $195.00 |
| 11/21/2022 | JCS | Case Correspondence | Review email from J. Walker re: additional information requested by plaintiffs. | $975.00 | 0.1 | $97.50 |
| 11/22/2022 | JCS | Brief Writing | Review final edits on reply brief from team for filing. | $975.00 | 2.2 | $2,145.00 |
| 11/22/2022 | JCS | Case Correspondence | Review email from J. Walker re: motion. | $975.00 | 0.1 | $97.50 |
| 11/23/2022 | JCS | Document Preparation | Review and revise class certification filing documents. | $975.00 | 6.1 | $5,947.50 |
| 11/28/2022 | JCS | Case Correspondence | Review notice from defendants. | $975.00 | 0.1 | $97.50 |
| 11/30/2022 | JCS | Case Correspondence | Review Doster opinion and supplemental filing for plaintiffs. | $975.00 | 1.4 | $1,365.00 |
| 12/07/2022 | JCS | Document Review | Review defendants' notice and supplemental authority. | $975.00 | 1.2 | $1,170.00 |
| 12/07/2022 | JCS | Document Review | Review supplemental facts for plaintiffs. | $975.00 | 0.3 | $292.50 |
| 12/08/2022 | JCS | Court Attendance | Status conference w/ Judge Hendrix and counsel; related emails for same. | $975.00 | 1.0 | $975.00 |
| 12/09/2022 | JCS | Meeting | Meeting to address defendant communication re: motion to extend hearing date. | $975.00 | 1.3 | $1,267.50 |
| 12/09/2022 | JCS | Brief Writing | Review and revise response to defendants' motion for continuance. | $975.00 | 0.7 | $682.50 |

| 12/09/2022 | JCS | Case Correspondence | Review emails from J. Walker and C. Weist. | $975.00 | 0.2 | $195.00 |
|---|---|---|---|---|---|---|
| 12/12/2022 | JCS | Case Correspondence | Correspondence re: witnesses for PI hearing. | $975.00 | 0.6 | $585.00 |
| 12/13/2022 | JCS | Case Correspondence | Review correspondence w/ DOJ. | $975.00 | 0.4 | $390.00 |
| 12/13/2022 | JCS | Case Correspondence | Additional correspondence re: witnesses and subpoena issue from defendants. | $975.00 | 0.8 | $780.00 |
| 12/14/2022 | JCS | Case Correspondence | Review/discuss motion in limine w/ C. Weist. | $975.00 | 0.7 | $682.50 |
| 12/15/2022 | JCS | Court Attendance | Prepare for and travel to PI hearing. | $975.00 | 6.5 | $6,337.50 |
| 12/15/2022 | JCS | Case Correspondence | Email correspondence with A. Siri. | $975.00 | 0.3 | $292.50 |
| 12/15/2022 | JCS | Document Review | Review disclosures from defendants and DOJ response brief. | $975.00 | 0.8 | $780.00 |
| 12/16/2022 | JCS | Court Attendance | Attend PI hearing; travel from hearing. | $975.00 | 9.3 | $9,067.50 |
| 12/20/2022 | JCS | Case Correspondence | Review emails between defendants and legal team. | $975.00 | 0.3 | $292.50 |
| 12/21/2022 | JCS | Case Correspondence | Review preliminary injunction decision and discuss same w/ team re: discovery strategy. | $975.00 | 1.6 | $1,560.00 |
| 12/21/2022 | JCS | Phone Calls | Call w/ A. Siri re: case strategy. | $975.00 | 0.4 | $390.00 |
| 12/22/2022 | JCS | Research | Research and analyze class certification issues for reply brief; review Preliminary Injunction ruling and related cases to determine discovery strategy. | $975.00 | 4.2 | $4,095.00 |
| 12/22/2022 | JCS | Meeting | Meet w/ team re: reply brief and timing. | $975.00 | 0.8 | $780.00 |
| 12/24/2022 | JCS | Brief Writing | Review brief from C. Wiest. | $975.00 | 0.6 | $585.00 |
| 12/26/2022 | JCS | Brief Writing | Review edits from A. Siri on reply brief. | $975.00 | 0.4 | $390.00 |
| 12/27/2022 | JCS | Brief Writing | Revise reply brief in support of class certification. | $975.00 | 3.2 | $3,120.00 |
| 12/28/2022 | JCS | Brief Writing | Review reply brief in support of class certification. | $975.00 | 0.4 | $390.00 |
| 12/28/2022 | JCS | Case Correspondence | Finalize brief edits and review emails from legal team. | $975.00 | 0.7 | $682.50 |
| 12/29/2022 | JCS | Document Review | Review filing from defendants and discuss response w/ legal team; review supplemental filing. | $975.00 | 1.5 | $1,462.50 |
| 01/03/2023 | JCS | Case Correspondence | Review email from C. Wiest to defendants and related attachments. | $975.00 | 0.3 | $292.50 |
| 01/06/2023 | JCS | Case Correspondence | Discussion re: response to defendants' status report. | $975.00 | 0.7 | $682.50 |
| 01/09/2023 | JCS | Case Correspondence | Review/edit joint status report. | $975.00 | 0.5 | $487.50 |
| 01/13/2023 | JCS | Case Correspondence | Discussion re: email from J. Walker to plaintiffs and response. | $975.00 | 0.3 | $292.50 |
| 01/17/2023 | JCS | Case Correspondence | Review emails related to rescission memo from team and defendants. | $975.00 | 0.4 | $390.00 |
| 01/18/2023 | JCS | Case Correspondence | Follow up correspondence re: memo and response to defendants; review JSR from DOJ and later redline version. | $975.00 | 0.9 | $877.50 |
| 01/20/2023 | JCS | Document Review | Review defendants' MTD and related cases. | $975.00 | 2.5 | $2,437.50 |
| 01/27/2023 | JCS | Case Correspondence | Review defendants' notice of reinstatement. | $975.00 | 0.2 | $195.00 |
| 02/06/2023 | JCS | Document Review | Review amended complaint from C. Wiest. | $975.00 | 0.6 | $585.00 |

| 02/07/2023 | JCS | Case Correspondence | Email conversation w/ legal team re: complaint. | $975.00 | 0.5 | $487.50 |
|---|---|---|---|---|---|---|
| 02/08/2023 | JCS | Document Review | Review edits from legal team and related emails. | $975.00 | 0.8 | $780.00 |
| 02/09/2023 | JCS | Document Preparation | Edit and revise amended complaint; exchange emails re: edits w/ team. | $975.00 | 5.2 | $5,070.00 |
| 02/10/2023 | JCS | Document Review | Review additional edits from A. Siri on complaint. | $975.00 | 0.5 | $487.50 |
| 02/10/2023 | JCS | Document Preparation | Proofread final amended complaint. | $975.00 | 1.2 | $1,170.00 |
| 02/10/2023 | JCS | Case Correspondence | Emails re: class notice. | $975.00 | 0.2 | $195.00 |
| 02/10/2023 | JCS | Brief Writing | Review MTD response draft from C. Wiest. | $975.00 | 1.0 | $975.00 |
| 02/13/2023 | JCS | Brief Writing | Review edits from W. Cox and C. Wiest to MTD response. | $975.00 | 0.4 | $390.00 |
| 02/13/2023 | JCS | Case Correspondence | Discussion of class definition w/ legal team. | $975.00 | 0.5 | $487.50 |
| 02/15/2023 | JCS | Brief Writing | Finalize MTD response. | $975.00 | 1.4 | $1,365.00 |
| 02/17/2023 | JCS | Case Correspondence | Correspondence w/ defendants and legal team re: extension. | $975.00 | 0.3 | $292.50 |
| 02/21/2023 | JCS | Case Correspondence | Review filings for defendants. | $975.00 | 0.2 | $195.00 |
| 02/21/2023 | JCS | Document Review | Review objection filed by DOJ to notice. | $975.00 | 0.3 | $292.50 |
| 02/24/2023 | JCS | Case Correspondence | Email re: service from N. Tenney. | $975.00 | 0.1 | $97.50 |
| 03/08/2023 | JCS | Case Correspondence | Correspondence re: extension from defendants. | $975.00 | 0.1 | $97.50 |
| 03/10/2023 | JCS | Document Review | Review DOJ's MTD amended complaint and related cases. | $975.00 | 2.8 | $2,730.00 |
| 03/16/2023 | JCS | Research | Review related caselaw and filings for addressing MTD arguments. | $975.00 | 1.8 | $1,755.00 |
| 03/19/2023 | JCS | Document Review | Review edits to MTD response from C. Wiest and T. Bruns. | $975.00 | 0.7 | $682.50 |
| 03/22/2023 | JCS | Brief Writing | Draft and revise response to motion to dismiss. | $975.00 | 5.5 | $5,362.50 |
| 03/23/2023 | JCS | Brief Writing | Review edits from A. Siri and proof final brief. | $975.00 | 1.7 | $1,657.50 |
| 04/05/2023 | JCS | Case Correspondence | Correspondence re: extension w/ defendants. | $975.00 | 0.2 | $195.00 |
| 04/07/2023 | JCS | Document Review | Review reply brief from defendants. | $975.00 | 0.8 | $780.00 |
| 06/15/2023 | JCS | Document Review | Review supplemental authority from DOJ. | $975.00 | 0.2 | $195.00 |
| 06/29/2023 | JCS | Document Review | Review defendants' notice of supp. authority. | $975.00 | 0.2 | $195.00 |
| 07/05/2023 | JCS | Case Correspondence | Correspondence re: JSR extension. | $975.00 | 0.2 | $195.00 |
| 07/14/2023 | JCS | Document Review | Review insert for JSR and appendix. | $975.00 | 0.5 | $487.50 |
| 07/19/2023 | JCS | Document Review | Review defendants' notice of supplemental authority. | $975.00 | 0.2 | $195.00 |
| 07/20/2023 | JCS | Case Correspondence | Prepare for conference call w/ Judge Hendrix. | $975.00 | 0.3 | $292.50 |
| 07/21/2023 | JCS | Hearing Attendance | Prepare for and attend conference w/ Judge Hendrix. | $975.00 | 0.8 | $780.00 |
| 07/21/2023 | JCS | Case Correspondence | Correspondence w/ DOJ and review of related documents. | $975.00 | 0.6 | $585.00 |

| 07/25/2023 | JCS | Case Correspondence | Review emails w/ K. Berman and related attachments. | $975.00 | 0.3 | $292.50 |
|---|---|---|---|---|---|---|
| 07/26/2023 | JCS | Case Correspondence | Review emails w/ K. Berman and related attachment; review proposed motion re: same. | $975.00 | 0.4 | $390.00 |
| 07/28/2023 | JCS | Case Correspondence | Review emails and attachments re: redated records. | $975.00 | 0.4 | $390.00 |
| 07/31/2023 | JCS | Case Correspondence | Correspondence re: redactions. | $975.00 | 0.3 | $292.50 |
| 07/31/2023 | JCS | Document Review | Review filing w/ Court. | $975.00 | 0.5 | $487.50 |
| 07/31/2023 | JCS | Document Review | Review defendants' motion and attachments. | $975.00 | 0.2 | $195.00 |
| 08/03/2023 | JCS | Document Review | Review defendants' notice. | $975.00 | 0.2 | $195.00 |
| 08/18/2023 | JCS | Case Correspondence | Review defendants' notice of supplemental authority. | $975.00 | 0.2 | $195.00 |
| 09/07/2023 | JCS | Document Review | Review defendants' notice and supplemental authority. | $975.00 | 0.7 | $682.50 |
| 09/14/2023 | JCS | Document Review | Review Court's order on MTD and related emails w/ legal team. | $975.00 | 1.3 | $1,267.50 |
| 09/18/2023 | JCS | Case Correspondence | Email correspondence w/ DOJ. | $975.00 | 0.3 | $292.50 |
| 09/20/2023 | JCS | Case Correspondence | Strategy meeting w/ co-counsel and follow-up correspondence. | $975.00 | 0.8 | $780.00 |
| 09/21/2023 | JCS | Research | Research legal question on continuing venue. | $975.00 | 1.4 | $1,365.00 |
| 09/21/2023 | JCS | Case Correspondence | Correspondence re: settlement and venue issues. | $975.00 | 0.2 | $195.00 |
| 09/27/2023 | JCS | Meeting | Discussions w/ legal team re: case. | $975.00 | 0.5 | $487.50 |
| 09/30/2023 | JCS | Attorney Fees | Prepare and review timesheets for attorneys fees calculation. | $975.00 | 2.0 | $1,950.00 |
| 11/22/2023 | JCS | Document Preparation | Review settlement agreement memo. | $975.00 | 1.2 | $1,170.00 |
| 11/26/2023 | JCS | Document Preparation | Review mediation statement for Magistrate Judge. | $975.00 | 0.7 | $682.50 |
| 12/06/2023 | JCS | Mediation | Prepare for and attend mediation in Lubbock. | $975.00 | 4.5 | $4,387.50 |
| 12/07/2023 | JCS | Mediation | Attend settlement mediation in Lubbock and travel back. | $975.00 | 11.5 | $11,212.50 |
| **Non-billable Time Entries:** | | | | | | |
| 09/19/2022 | JCS | Meeting | Initial discussion w/ W. Moller re: case background. | $975.00 | 0.3 | $292.50 |
| 11/15/2022 | JCS | Document Review | Review order granting extension. | $975.00 | 0.1 | $97.50 |
| 12/10/2022 | JCS | Document Review | Review order from court. | $975.00 | 0.1 | $97.50 |
| 01/11/2023 | JCS | Document Review | Review defendants' notice and related order from Court. | $975.00 | 0.1 | $97.50 |
| 06/27/2023 | JCS | Case Correspondence | Review order from Court. | $975.00 | 0.1 | $97.50 |
| 09/27/2023 | JCS | Document Review | Review joint motion filing. | $975.00 | 0.1 | $97.50 |
| | | | Totals: | | **159.2** | **$155,220.00** |

# Expenses

| Date | EE | Activity | Description | Cost | Quantity | Line Total |
|---|---|---|---|---|---|---|
| 12/16/2022 | JCS | Meals/Incidentals | Hearing on Preliminary Injunction motion. | $60.00 | 1.0 | $60.00 |